```
USDS SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #: _____
DATE FILED: 8-20-2018
```

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------X
MICHAEL COHEN,

               Plaintiff,

     v.

UNITED STATES OF AMERICA,

               Defendant.
------------------------------------------------------X

18-MJ-3161 (KMW)

**ORDER**

KIMBA M. WOOD, United States District Judge:

On August 16, 2018, the Special Master filed her Final Summary Report and

Recommendations (the "Final Report").   (ECF No. 100.)   The Final Report updates and

incorporates the recommendations the Special Master has made to the Court since her Amended

June 4, 2018 Report and Recommendations, which was adopted by the Court on June 22, 2018.

(*See* ECF Nos. 81, 84, 93, 94, 95, 96, 98, 99.)   With the Final Report, the Special Master has

completed her review of the items seized on April 9, 2018, and has provided the Court with her

final recommendations on whether certain items are privileged, partially privileged, and/or highly

personal.   Objections to the Final Report were due on August 17, 2018, at 5:00 p.m.   (ECF No.

101.)   No objections were filed.

As discussed fully below, the Court (1) ADOPTS the recommendation in the Final Report

that each of the items identified in Exhibit A to this Order is privileged, partially privileged,

and/or highly personal, and thus should not be released to the Government; (2) notes that the

claims of privilege for items identified in Exhibit B are moot, because the parties chose not to

appeal the Special Master's determination that they are not privileged, and thus they were

released to the Government; and (3) ADOPTS the recommendation in the Final Report that if the

Government obtains access to the encrypted Blackberry device currently in its possession, it shall

provide any items recovered from that device to its filter team for review.   Because the Court

and the Special Master have completed their reviews of the items seized on April 9, 2018, this

matter can be closed.

## I.   BACKGROUND

On April 9, 2018, the Government executed search warrants on, and seized items from,

Plaintiff Michael Cohen's residence, hotel room, office, safety deposit box, and various

electronic devices (the "Seized Items").   (ECF No. 1, at 1.)   On April 11, 2018, the

Government sent a letter to Plaintiff's counsel, stating that at noon on April 13, 2018, it would

begin reviewing the Seized Items.   (ECF No. 7, ¶ 33.)   On April 12, 2018, Plaintiff filed a

motion in this Court for an Order to Show Cause for a Temporary Restraining Order and a

Preliminary Injunction, to restrain the Government from reviewing the Seized Items.   (ECF No.

5.)   The Court held its first conference on Plaintiff's motion on April 13, 2018, and, on that

same day, granted Intervenor President Donald Trump's Motion to Intervene.   (ECF No. 4.)

The Court heard further argument during a conference on April 16, 2018.   At that conference,

the Court denied Plaintiff's motion for a temporary restraining order as moot, because the

Government agreed not to review the seized items during the pendency of this proceeding.

(April 16, 2018 Tr., at 90–91.)   On April 19, 2018, the Court granted Intervenor Trump

Organization's Motion to Intervene.   (ECF No. 17.)   During a conference on April 26, 2018,

the Court informed the parties that it would appoint Retired District Judge Barbara Jones as

Special Master in this matter.   (April 26, 2018 Tr., at 7–8.)   On April 27, 2018, the Court

entered the Special Master's Order of Appointment.   (ECF No. 30.)

In the time since the Special Master's appointment, the Government has provided the

Plaintiff and the Intervenors (collectively, the "Parties") with copies of all of the items seized on

April 9, 2018, other than items contained in an encrypted Blackberry device that the Government

is currently unable to access.   Upon receiving those copies, the Parties reviewed them and, on a rolling basis, identified items for the Special Master that they claimed contained privileged or highly personal information.   After receiving these designations, the Special Master promptly released to the Government any items that the Parties did not designate as privileged or highly personal.   For example, on May 23, 2018, the Special Master released 292,006 items to the Government that had not been designated privileged or highly personal.   (ECF No. 65, at 3.)

After receiving designations from the Parties, the Special Master efficiently and meticulously reviewed the relevant items.   Barely a month after her appointment, the Special Master submitted her first report and recommendations and, shortly following the release of that report, an amendment to her recommendations.   (*See* ECF Nos. 72, 81.)   No party objected to these recommendations, which were adopted by the Court after its independent review of the documents in question.   (ECF No. 84.)   Since that time, the Special Master has reviewed over ten thousand other items, carefully considering the appropriateness of the Parties' designations for each item.   During her review, the Special Master frequently conferred with the Parties about the proper designation for items as to which she had questions or required further argument.   As a result of this conferral process, the Parties withdrew their designations for many items they had previously designated as privileged and/or highly personal.   (*See, e.g.*, ECF No. 94.)   The Sixth Report and Recommendations notes, for example, that after the Special Master reviewed a set of 4,808 items that the Parties had designated as privileged or highly personal (or both), the Special Master determined that fewer than half of those 4,808 items were in fact privileged or highly personal.   (*See* ECF No. 99, at 1–2.)   The Parties ultimately agreed with the Special Master and withdrew their designations, for all but three items.   (*See id.*)   The parties did not file any objection with the Court, and thus permitted those items to be released to the Government.   (*Id.*)

The Special Master's review, and the conferral process described above, continued until August 16, 2018.   On that date, the Special Master made her final determinations with respect to all designations.   The Special Master submitted these determinations to the Court in her Final Report.   (ECF No. 100.)   The Final Report amends and incorporates the Special Master's Second, Third, Fourth, Fifth, and Sixth Reports and Recommendations.   The Special Master recommends that the Court hold that 7,146 items are privileged, 8 are partially privileged, and 285 are highly personal; a list of these items is attached to this Order as Exhibit A.[1]   The Special Master recommends that the Court find that 57 items are *not* privileged; a list of those items is attached to this Order as Exhibit B.   Although Plaintiff and the Intervenors objected to the Special Master's determination that those 57 items are not privileged, they subsequently informed the Special Master that they did not intend to bring their objections to the Court.   For this reason, the Special Master released these 57 items to the Government.   Finally, the Special Master recommended that if the Government is able to gain access to the encrypted Blackberry device in its possession, any items recovered from that device should be reviewed by the Government filter team.

## II.   DECISION

The matter presently before the Court is whether to adopt the Final Report's recommendations that (1) the items in Exhibit A be withheld from the Government because they

---

[1] The Court is attaching Exhibits A and B to this Order to provide a clear record of the Court's decision and the Special Master's recommendations.   The publicly-filed version of these exhibits does not, however, include the unique-identifiers that the Special Master, the Court, and the parties have used to identify these items.   The Court is placing these unique-identifiers under seal because the public has no right to access items seized in the course of an active criminal investigation, and because their release could pose a threat to the security of these confidential items.   In particular, if a hacker were to gain access to a computer system storing these items, the hacker's knowledge of the unique-identifiers for these items would facilitate the hacker's ability to locate and illicitly obtain copies of these items.   Accordingly, the Court orders that Exhibits A and B be placed under seal, with redacted versions appearing on the public docket.

are properly designated as privileged, partially privileged, and/or highly personal; (2) the 57

items identified in Exhibit B be held *not* privileged; and (3) if the Government obtains access to

the still-encrypted Blackberry device in its possession, the Government shall provide the items in

that device to the Government filter team for review.    As discussed below, the Court ADOPTS

recommendations (1) and (3), and notes that recommendation (2) is moot.

### A.    Recommendation Concerning the Items Identified in Exhibit A

In light of the exceptional work done by the Special Master, the privilege review required

by this Court has been limited in scope.    As discussed above, the Special Master's conferral

process resulted in the Parties withdrawing their designations of thousands of items.    Those

items were promptly released to the Government.

With respect to the items that a Party did designate as privileged and/or highly personal,

the Special Master provided the Court, on a rolling basis, with the items she determined were

privileged, partially privileged, and/or highly personal.    Upon receiving each item, the Court

reviewed that item and independently determined whether that item was privileged or highly

personal.    The Court has completed its review of these items, which are identified in Exhibit A,

and agrees with the Special Master's determination that 7,146 of those items are privileged, 8 are

partially privileged, and 285 are highly personal.    The items designated as privileged and

partially privileged all reflect confidential legal advice, or requests for that advice, provided by or

to Plaintiff, primarily consisting of legal communications between Plaintiff and his attorneys,

between Plaintiff and his clients, and between Plaintiff and outside counsel for his clients.    For

this reason, these items are privileged and should not be released to the Government.    The items

designated highly personal contain personal communications that are wholly unrelated to the

Government's investigation and, for that reason, should be withheld from production to the

Government.

**B.      Recommendation Concerning the Items Identified in Exhibit B**

The Final Report states that the Special Master disagreed with the designations of the Plaintiff and Intervenors with respect to 57 items, and instead recommends that these items be found *not* to be privileged.    After receiving this recommendation, however, the Parties informed the Special Master that they would not file any objection with the Court.    The Special Master thus released these items to the Government, mooting the issue.

**C.      Recommendation Concerning the Encrypted Blackberry Device**

The Final Report recommends that if the Government gains access to the encrypted Blackberry device in its possession, it give any items recovered from that device to its filter team for review.    Because the parties have not objected to this recommendation, and because it is the usual practice in this district for a Government filter team to review potentially privileged items, the Court ADOPTS the Special Master's recommendation on this point.

*          *          *

With the adoption of the Final Report, the Court has decided all issues with respect to the Seized Items.    In particular, with this Order and its June 22, 2018 Order, the Court has now decided which of the Seized Items should be withheld from the Government.    It has also decided what should happen in the event the Government obtains access to the encrypted Blackberry in its possession.    All other items that the Government continued to seek during this proceeding have been released to the Government.    Accordingly, no further relief from this Court is necessary.

The Special Master has performed her review with extraordinary efficiency and speed, while giving the parties a fully opportunity to be heard.    The professionalism and careful attention to detail that she and her law firm have shown is exemplary.    The undersigned is grateful for the outstanding service the Special Master has performed for the Court.

6

III.     **CONCLUSION**

In conclusion, the Court fully ADOPTS the recommendations in the Final Report that (1) each of the items identified in Exhibit A is privileged, partially privileged, and/or highly personal, and (2) in the event that the Government obtains access to the items in the encrypted Blackberry device currently in its possession, the Government shall provide those items to its filter team for review.

As discussed above, no further relief from this Court is necessary.    Accordingly, the Clerk of Court is directed to close this case.    All pending motions are moot.

SO ORDERED.

Dated: New York, New York
       August 20, 2018

KIMBA M. WOOD
United States District Judge

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0001 | | Privileged |
| A0002 | | Privileged |
| A0003 | | Privileged |
| A0004 | | Privileged |
| A0005 | | Privileged |
| A0006 | | Privileged |
| A0007 | | Privileged |
| A0008 | | Privileged |
| A0009 | | Privileged |
| A0010 | | Privileged |
| A0011 | | Privileged |
| A0012 | | Privileged |
| A0013 | | Privileged |
| A0014 | | Privileged |
| A0015 | | Privileged |
| A0016 | | Privileged |
| A0017 | | Partially Privileged |
| A0018 | | Privileged |
| A0019 | | Privileged |
| A0020 | | Privileged |
| A0021 | | Privileged |
| A0022 | | Privileged |
| A0023 | | Privileged |
| A0024 | | Privileged |
| A0025 | | Privileged |
| A0026 | | Privileged |
| A0027 | | Privileged |
| A0028 | | Privileged |
| A0029 | | Privileged |
| A0030 | | Privileged |
| A0031 | | Privileged |
| A0032 | | Privileged |
| A0033 | | Privileged |
| A0034 | | Privileged |
| A0035 | | Privileged |
| A0036 | | Privileged |
| A0037 | | Privileged |
| A0038 | | Privileged |
| A0039 | | Privileged |
| A0040 | | Privileged |
| A0041 | | Privileged |
| A0042 | | Privileged |
| A0043 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0044 | | Privileged |
| A0045 | | Privileged |
| A0046 | | Privileged |
| A0047 | | Privileged |
| A0048 | | Privileged |
| A0049 | | Privileged |
| A0050 | | Privileged |
| A0051 | | Privileged |
| A0052 | | Privileged |
| A0053 | | Privileged |
| A0054 | | Privileged |
| A0055 | | Privileged |
| A0056 | | Privileged |
| A0057 | | Privileged |
| A0058 | | Privileged |
| A0059 | | Privileged |
| A0060 | | Privileged |
| A0061 | | Privileged |
| A0062 | | Privileged |
| A0063 | | Privileged |
| A0064 | | Privileged |
| A0065 | | Privileged |
| A0066 | | Privileged |
| A0067 | | Privileged |
| A0068 | | Privileged |
| A0069 | | Privileged |
| A0070 | | Privileged |
| A0071 | | Privileged |
| A0072 | | Privileged |
| A0073 | | Privileged |
| A0074 | | Privileged |
| A0075 | | Privileged |
| A0076 | | Privileged |
| A0077 | | Privileged |
| A0078 | | Privileged |
| A0079 | | Privileged |
| A0080 | | Privileged |
| A0081 | | Privileged |
| A0082 | | Privileged |
| A0083 | | Privileged |
| A0084 | | Privileged |
| A0085 | | Privileged |
| A0086 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0087 | | Privileged |
| A0088 | | Privileged |
| A0089 | | Privileged |
| A0090 | | Privileged |
| A0091 | | Privileged |
| A0092 | | Privileged |
| A0093 | | Privileged |
| A0094 | | Privileged |
| A0095 | | Privileged |
| A0096 | | Privileged |
| A0097 | | Privileged |
| A0098 | | Privileged |
| A0099 | | Privileged |
| A0100 | | Privileged |
| A0101 | | Privileged |
| A0102 | | Privileged |
| A0103 | | Privileged |
| A0104 | | Privileged |
| A0105 | | Privileged |
| A0106 | | Privileged |
| A0107 | | Privileged |
| A0108 | | Privileged |
| A0109 | | Privileged |
| A0110 | | Privileged |
| A0111 | | Privileged |
| A0112 | | Privileged |
| A0113 | | Privileged |
| A0114 | | Privileged |
| A0115 | | Privileged |
| A0116 | | Privileged |
| A0117 | | Privileged |
| A0118 | | Privileged |
| A0119 | | Privileged |
| A0120 | | Privileged |
| A0121 | | Privileged |
| A0122 | | Privileged |
| A0123 | | Privileged |
| A0124 | | Privileged |
| A0125 | | Privileged |
| A0126 | | Privileged |
| A0127 | | Privileged |
| A0128 | | Privileged |
| A0129 | | Privileged |

<u>Exhibit A</u>
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0130 | | Privileged |
| A0131 | | Privileged |
| A0132 | | Privileged |
| A0133 | | Privileged |
| A0134 | | Privileged |
| A0135 | | Privileged |
| A0136 | | Privileged |
| A0137 | | Privileged |
| A0138 | | Privileged |
| A0139 | | Privileged |
| A0140 | | Privileged |
| A0141 | | Privileged |
| A0142 | | Privileged |
| A0143 | | Privileged |
| A0144 | | Privileged |
| A0145 | | Privileged |
| A0146 | | Privileged |
| A0147 | | Privileged |
| A0148 | | Privileged |
| A0149 | | Privileged |
| A0150 | | Privileged |
| A0151 | | Privileged |
| A0152 | | Privileged |
| A0153 | | Privileged |
| A0154 | | Privileged |
| A0155 | | Privileged |
| A0156 | | Privileged |
| A0157 | | Privileged |
| A0158 | | Privileged |
| A0159 | | Privileged |
| A0160 | | Privileged |
| A0161 | | Privileged |
| A0162 | | Privileged |
| A0163 | | Privileged |
| A0164 | | Privileged |
| A0165 | | Privileged |
| A0166 | | Privileged |
| A0167 | | Privileged |
| A0168 | | Privileged |
| A0169 | | Privileged |
| A0170 | | Privileged |
| A0171 | | Privileged |
| A0172 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0173 | | Privileged |
| A0174 | | Privileged |
| A0175 | | Privileged |
| A0176 | | Privileged |
| A0177 | | Privileged |
| A0178 | | Privileged |
| A0179 | | Privileged |
| A0180 | | Privileged |
| A0181 | | Privileged |
| A0182 | | Privileged |
| A0183 | | Privileged |
| A0184 | | Privileged |
| A0185 | | Privileged |
| A0186 | | Privileged |
| A0187 | | Privileged |
| A0188 | | Privileged |
| A0189 | | Privileged |
| A0190 | | Privileged |
| A0191 | | Privileged |
| A0192 | | Privileged |
| A0193 | | Privileged |
| A0194 | | Privileged |
| A0195 | | Privileged |
| A0196 | | Privileged |
| A0197 | | Privileged |
| A0198 | | Privileged |
| A0199 | | Privileged |
| A0200 | | Privileged |
| A0201 | | Privileged |
| A0202 | | Privileged |
| A0203 | | Privileged |
| A0204 | | Privileged |
| A0205 | | Privileged |
| A0206 | | Privileged |
| A0207 | | Privileged |
| A0208 | | Privileged |
| A0209 | | Privileged |
| A0210 | | Privileged |
| A0211 | | Privileged |
| A0212 | | Privileged |
| A0213 | | Privileged |
| A0214 | | Privileged |
| A0215 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0216 | | Privileged |
| A0217 | | Privileged |
| A0218 | | Privileged |
| A0219 | | Privileged |
| A0220 | | Privileged |
| A0221 | | Privileged |
| A0222 | | Privileged |
| A0223 | | Privileged |
| A0224 | | Privileged |
| A0225 | | Privileged |
| A0226 | | Privileged |
| A0227 | | Privileged |
| A0228 | | Privileged |
| A0229 | | Privileged |
| A0230 | | Privileged |
| A0231 | | Privileged |
| A0232 | | Privileged |
| A0233 | | Privileged |
| A0234 | | Privileged |
| A0235 | | Privileged |
| A0236 | | Privileged |
| A0237 | | Privileged |
| A0238 | | Privileged |
| A0239 | | Privileged |
| A0240 | | Privileged |
| A0241 | | Privileged |
| A0242 | | Privileged |
| A0243 | | Privileged |
| A0244 | | Privileged |
| A0245 | | Privileged |
| A0246 | | Privileged |
| A0247 | | Privileged |
| A0248 | | Privileged |
| A0249 | | Privileged |
| A0250 | | Privileged |
| A0251 | | Privileged |
| A0252 | | Privileged |
| A0253 | | Privileged |
| A0254 | | Privileged |
| A0255 | | Privileged |
| A0256 | | Privileged |
| A0257 | | Privileged |
| A0258 | | Privileged |

<u>Exhibit A</u>
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0259 | | Privileged |
| A0260 | | Privileged |
| A0261 | | Privileged |
| A0262 | | Privileged |
| A0263 | | Privileged |
| A0264 | | Privileged |
| A0265 | | Privileged |
| A0266 | | Privileged |
| A0267 | | Privileged |
| A0268 | | Privileged |
| A0269 | | Privileged |
| A0270 | | Privileged |
| A0271 | | Privileged |
| A0272 | | Privileged |
| A0273 | | Privileged |
| A0274 | | Privileged |
| A0275 | | Privileged |
| A0276 | | Privileged |
| A0277 | | Privileged |
| A0278 | | Privileged |
| A0279 | | Privileged |
| A0280 | | Privileged |
| A0281 | | Privileged |
| A0282 | | Privileged |
| A0283 | | Privileged |
| A0284 | | Privileged |
| A0285 | | Privileged |
| A0286 | | Privileged |
| A0287 | | Privileged |
| A0288 | | Privileged |
| A0289 | | Privileged |
| A0290 | | Privileged |
| A0291 | | Privileged |
| A0292 | | Privileged |
| A0293 | | Privileged |
| A0294 | | Privileged |
| A0295 | | Privileged |
| A0296 | | Privileged |
| A0297 | | Privileged |
| A0298 | | Privileged |
| A0299 | | Privileged |
| A0300 | | Privileged |
| A0301 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0302 | | Privileged |
| A0303 | | Privileged |
| A0304 | | Privileged |
| A0305 | | Privileged |
| A0306 | | Privileged |
| A0307 | | Privileged |
| A0308 | | Privileged |
| A0309 | | Privileged |
| A0310 | | Privileged |
| A0311 | | Privileged |
| A0312 | | Privileged |
| A0313 | | Privileged |
| A0314 | | Privileged |
| A0315 | | Privileged |
| A0316 | | Privileged |
| A0317 | | Privileged |
| A0318 | | Privileged |
| A0319 | | Privileged |
| A0320 | | Privileged |
| A0321 | | Privileged |
| A0322 | | Privileged |
| A0323 | | Privileged |
| A0324 | | Privileged |
| A0325 | | Privileged |
| A0326 | | Privileged |
| A0327 | | Privileged |
| A0328 | | Privileged |
| A0329 | | Privileged |
| A0330 | | Privileged |
| A0331 | | Privileged |
| A0332 | | Privileged |
| A0333 | | Privileged |
| A0334 | | Privileged |
| A0335 | | Privileged |
| A0336 | | Privileged |
| A0337 | | Privileged |
| A0338 | | Privileged |
| A0339 | | Privileged |
| A0340 | | Privileged |
| A0341 | | Privileged |
| A0342 | | Privileged |
| A0343 | | Privileged |
| A0344 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0345 | | Privileged |
| A0346 | | Privileged |
| A0347 | | Privileged |
| A0348 | | Privileged |
| A0349 | | Privileged |
| A0350 | | Privileged |
| A0351 | | Privileged |
| A0352 | | Privileged |
| A0353 | | Privileged |
| A0354 | | Privileged |
| A0355 | | Privileged |
| A0356 | | Privileged |
| A0357 | | Privileged |
| A0358 | | Privileged |
| A0359 | | Privileged |
| A0360 | | Privileged |
| A0361 | | Privileged |
| A0362 | | Privileged |
| A0363 | | Privileged |
| A0364 | | Privileged |
| A0365 | | Privileged |
| A0366 | | Privileged |
| A0367 | | Privileged |
| A0368 | | Privileged |
| A0369 | | Privileged |
| A0370 | | Privileged |
| A0371 | | Privileged |
| A0372 | | Privileged |
| A0373 | | Privileged |
| A0374 | | Privileged |
| A0375 | | Privileged |
| A0376 | | Privileged |
| A0377 | | Privileged |
| A0378 | | Privileged |
| A0379 | | Privileged |
| A0380 | | Privileged |
| A0381 | | Privileged |
| A0382 | | Privileged |
| A0383 | | Privileged |
| A0384 | | Privileged |
| A0385 | | Privileged |
| A0386 | | Privileged |
| A0387 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0388 | | Privileged |
| A0389 | | Privileged |
| A0390 | | Privileged |
| A0391 | | Privileged |
| A0392 | | Privileged |
| A0393 | | Privileged |
| A0394 | | Privileged |
| A0395 | | Privileged |
| A0396 | | Privileged |
| A0397 | | Privileged |
| A0398 | | Privileged |
| A0399 | | Privileged |
| A0400 | | Privileged |
| A0401 | | Privileged |
| A0402 | | Privileged |
| A0403 | | Privileged |
| A0404 | | Privileged |
| A0405 | | Privileged |
| A0406 | | Privileged |
| A0407 | | Privileged |
| A0408 | | Privileged |
| A0409 | | Privileged |
| A0410 | | Privileged |
| A0411 | | Privileged |
| A0412 | | Privileged |
| A0413 | | Privileged |
| A0414 | | Privileged |
| A0415 | | Privileged |
| A0416 | | Privileged |
| A0417 | | Privileged |
| A0418 | | Privileged |
| A0419 | | Privileged |
| A0420 | | Privileged |
| A0421 | | Privileged |
| A0422 | | Privileged |
| A0423 | | Privileged |
| A0424 | | Privileged |
| A0425 | | Privileged |
| A0426 | | Privileged |
| A0427 | | Privileged |
| A0428 | | Privileged |
| A0429 | | Privileged |
| A0430 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0431 | | Privileged |
| A0432 | | Privileged |
| A0433 | | Privileged |
| A0434 | | Privileged |
| A0435 | | Privileged |
| A0436 | | Privileged |
| A0437 | | Privileged |
| A0438 | | Privileged |
| A0439 | | Privileged |
| A0440 | | Privileged |
| A0441 | | Privileged |
| A0442 | | Privileged |
| A0443 | | Privileged |
| A0444 | | Privileged |
| A0445 | | Privileged |
| A0446 | | Privileged |
| A0447 | | Privileged |
| A0448 | | Privileged |
| A0449 | | Privileged |
| A0450 | | Privileged |
| A0451 | | Privileged |
| A0452 | | Privileged |
| A0453 | | Privileged |
| A0454 | | Privileged |
| A0455 | | Privileged |
| A0456 | | Privileged |
| A0457 | | Privileged |
| A0458 | | Privileged |
| A0459 | | Privileged |
| A0460 | | Privileged |
| A0461 | | Privileged |
| A0462 | | Privileged |
| A0463 | | Privileged |
| A0464 | | Privileged |
| A0465 | | Privileged |
| A0466 | | Privileged |
| A0467 | | Privileged |
| A0468 | | Privileged |
| A0469 | | Privileged |
| A0470 | | Privileged |
| A0471 | | Privileged |
| A0472 | | Privileged |
| A0473 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0474 | | Privileged |
| A0475 | | Privileged |
| A0476 | | Privileged |
| A0477 | | Privileged |
| A0478 | | Privileged |
| A0479 | | Privileged |
| A0480 | | Privileged |
| A0481 | | Privileged |
| A0482 | | Privileged |
| A0483 | | Privileged |
| A0484 | | Privileged |
| A0485 | | Privileged |
| A0486 | | Privileged |
| A0487 | | Privileged |
| A0488 | | Privileged |
| A0489 | | Privileged |
| A0490 | | Privileged |
| A0491 | | Privileged |
| A0492 | | Privileged |
| A0493 | | Privileged |
| A0494 | | Privileged |
| A0495 | | Privileged |
| A0496 | | Privileged |
| A0497 | | Privileged |
| A0498 | | Privileged |
| A0499 | | Privileged |
| A0500 | | Privileged |
| A0501 | | Privileged |
| A0502 | | Privileged |
| A0503 | | Privileged |
| A0504 | | Privileged |
| A0505 | | Privileged |
| A0506 | | Privileged |
| A0507 | | Privileged |
| A0508 | | Privileged |
| A0509 | | Privileged |
| A0510 | | Privileged |
| A0511 | | Privileged |
| A0512 | | Privileged |
| A0513 | | Privileged |
| A0514 | | Privileged |
| A0515 | | Privileged |
| A0516 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0517 | | Privileged |
| A0518 | | Privileged |
| A0519 | | Privileged |
| A0520 | | Privileged |
| A0521 | | Privileged |
| A0522 | | Privileged |
| A0523 | | Privileged |
| A0524 | | Privileged |
| A0525 | | Privileged |
| A0526 | | Privileged |
| A0527 | | Privileged |
| A0528 | | Privileged |
| A0529 | | Privileged |
| A0530 | | Privileged |
| A0531 | | Privileged |
| A0532 | | Privileged |
| A0533 | | Privileged |
| A0534 | | Privileged |
| A0535 | | Privileged |
| A0536 | | Privileged |
| A0537 | | Privileged |
| A0538 | | Privileged |
| A0539 | | Privileged |
| A0540 | | Privileged |
| A0541 | | Privileged |
| A0542 | | Privileged |
| A0543 | | Privileged |
| A0544 | | Privileged |
| A0545 | | Privileged |
| A0546 | | Privileged |
| A0547 | | Privileged |
| A0548 | | Privileged |
| A0549 | | Privileged |
| A0550 | | Privileged |
| A0551 | | Privileged |
| A0552 | | Privileged |
| A0553 | | Privileged |
| A0554 | | Privileged |
| A0555 | | Privileged |
| A0556 | | Privileged |
| A0557 | | Privileged |
| A0558 | | Privileged |
| A0559 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0560 | | Privileged |
| A0561 | | Privileged |
| A0562 | | Privileged |
| A0563 | | Privileged |
| A0564 | | Privileged |
| A0565 | | Privileged |
| A0566 | | Privileged |
| A0567 | | Privileged |
| A0568 | | Privileged |
| A0569 | | Privileged |
| A0570 | | Privileged |
| A0571 | | Privileged |
| A0572 | | Privileged |
| A0573 | | Privileged |
| A0574 | | Privileged |
| A0575 | | Privileged |
| A0576 | | Privileged |
| A0577 | | Privileged |
| A0578 | | Privileged |
| A0579 | | Privileged |
| A0580 | | Privileged |
| A0581 | | Privileged |
| A0582 | | Privileged |
| A0583 | | Privileged |
| A0584 | | Privileged |
| A0585 | | Privileged |
| A0586 | | Privileged |
| A0587 | | Privileged |
| A0588 | | Privileged |
| A0589 | | Privileged |
| A0590 | | Privileged |
| A0591 | | Privileged |
| A0592 | | Privileged |
| A0593 | | Privileged |
| A0594 | | Privileged |
| A0595 | | Privileged |
| A0596 | | Privileged |
| A0597 | | Privileged |
| A0598 | | Privileged |
| A0599 | | Privileged |
| A0600 | | Privileged |
| A0601 | | Privileged |
| A0602 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0603 | | Privileged |
| A0604 | | Privileged |
| A0605 | | Privileged |
| A0606 | | Privileged |
| A0607 | | Privileged |
| A0608 | | Privileged |
| A0609 | | Privileged |
| A0610 | | Privileged |
| A0611 | | Privileged |
| A0612 | | Privileged |
| A0613 | | Privileged |
| A0614 | | Privileged |
| A0615 | | Privileged |
| A0616 | | Privileged |
| A0617 | | Privileged |
| A0618 | | Privileged |
| A0619 | | Privileged |
| A0620 | | Privileged |
| A0621 | | Privileged |
| A0622 | | Privileged |
| A0623 | | Privileged |
| A0624 | | Privileged |
| A0625 | | Privileged |
| A0626 | | Privileged |
| A0627 | | Privileged |
| A0628 | | Privileged |
| A0629 | | Privileged |
| A0630 | | Privileged |
| A0631 | | Privileged |
| A0632 | | Privileged |
| A0633 | | Privileged |
| A0634 | | Privileged |
| A0635 | | Privileged |
| A0636 | | Privileged |
| A0637 | | Privileged |
| A0638 | | Privileged |
| A0639 | | Privileged |
| A0640 | | Privileged |
| A0641 | | Privileged |
| A0642 | | Privileged |
| A0643 | | Privileged |
| A0644 | | Privileged |
| A0645 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0646 | | Privileged |
| A0647 | | Privileged |
| A0648 | | Privileged |
| A0649 | | Privileged |
| A0650 | | Privileged |
| A0651 | | Privileged |
| A0652 | | Privileged |
| A0653 | | Privileged |
| A0654 | | Privileged |
| A0655 | | Privileged |
| A0656 | | Privileged |
| A0657 | | Privileged |
| A0658 | | Privileged |
| A0659 | | Privileged |
| A0660 | | Privileged |
| A0661 | | Privileged |
| A0662 | | Privileged |
| A0663 | | Privileged |
| A0664 | | Privileged |
| A0665 | | Privileged |
| A0666 | | Privileged |
| A0667 | | Privileged |
| A0668 | | Privileged |
| A0669 | | Privileged |
| A0670 | | Privileged |
| A0671 | | Privileged |
| A0672 | | Privileged |
| A0673 | | Privileged |
| A0674 | | Privileged |
| A0675 | | Privileged |
| A0676 | | Privileged |
| A0677 | | Privileged |
| A0678 | | Privileged |
| A0679 | | Privileged |
| A0680 | | Privileged |
| A0681 | | Privileged |
| A0682 | | Privileged |
| A0683 | | Privileged |
| A0684 | | Privileged |
| A0685 | | Privileged |
| A0686 | | Privileged |
| A0687 | | Privileged |
| A0688 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0689 | | Privileged |
| A0690 | | Privileged |
| A0691 | | Privileged |
| A0692 | | Privileged |
| A0693 | | Privileged |
| A0694 | | Privileged |
| A0695 | | Privileged |
| A0696 | | Privileged |
| A0697 | | Privileged |
| A0698 | | Privileged |
| A0699 | | Privileged |
| A0700 | | Privileged |
| A0701 | | Privileged |
| A0702 | | Privileged |
| A0703 | | Privileged |
| A0704 | | Privileged |
| A0705 | | Privileged |
| A0706 | | Privileged |
| A0707 | | Privileged |
| A0708 | | Privileged |
| A0709 | | Privileged |
| A0710 | | Privileged |
| A0711 | | Privileged |
| A0712 | | Privileged |
| A0713 | | Privileged |
| A0714 | | Privileged |
| A0715 | | Privileged |
| A0716 | | Privileged |
| A0717 | | Privileged |
| A0718 | | Privileged |
| A0719 | | Privileged |
| A0720 | | Privileged |
| A0721 | | Privileged |
| A0722 | | Privileged |
| A0723 | | Privileged |
| A0724 | | Privileged |
| A0725 | | Privileged |
| A0726 | | Privileged |
| A0727 | | Privileged |
| A0728 | | Privileged |
| A0729 | | Privileged |
| A0730 | | Privileged |
| A0731 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0732 | | Privileged |
| A0733 | | Privileged |
| A0734 | | Privileged |
| A0735 | | Privileged |
| A0736 | | Privileged |
| A0737 | | Privileged |
| A0738 | | Privileged |
| A0739 | | Privileged |
| A0740 | | Privileged |
| A0741 | | Privileged |
| A0742 | | Privileged |
| A0743 | | Privileged |
| A0744 | | Privileged |
| A0745 | | Privileged |
| A0746 | | Privileged |
| A0747 | | Privileged |
| A0748 | | Privileged |
| A0749 | | Privileged |
| A0750 | | Privileged |
| A0751 | | Privileged |
| A0752 | | Privileged |
| A0753 | | Privileged |
| A0754 | | Privileged |
| A0755 | | Privileged |
| A0756 | | Privileged |
| A0757 | | Privileged |
| A0758 | | Privileged |
| A0759 | | Privileged |
| A0760 | | Privileged |
| A0761 | | Privileged |
| A0762 | | Privileged |
| A0763 | | Privileged |
| A0764 | | Privileged |
| A0765 | | Privileged |
| A0766 | | Privileged |
| A0767 | | Privileged |
| A0768 | | Privileged |
| A0769 | | Privileged |
| A0770 | | Privileged |
| A0771 | | Privileged |
| A0772 | | Privileged |
| A0773 | | Privileged |
| A0774 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0775 | | Privileged |
| A0776 | | Privileged |
| A0777 | | Privileged |
| A0778 | | Privileged |
| A0779 | | Privileged |
| A0780 | | Privileged |
| A0781 | | Privileged |
| A0782 | | Privileged |
| A0783 | | Privileged |
| A0784 | | Privileged |
| A0785 | | Privileged |
| A0786 | | Privileged |
| A0787 | | Privileged |
| A0788 | | Privileged |
| A0789 | | Privileged |
| A0790 | | Privileged |
| A0791 | | Privileged |
| A0792 | | Privileged |
| A0793 | | Privileged |
| A0794 | | Privileged |
| A0795 | | Privileged |
| A0796 | | Privileged |
| A0797 | | Privileged |
| A0798 | | Privileged |
| A0799 | | Privileged |
| A0800 | | Privileged |
| A0801 | | Privileged |
| A0802 | | Privileged |
| A0803 | | Privileged |
| A0804 | | Privileged |
| A0805 | | Privileged |
| A0806 | | Privileged |
| A0807 | | Privileged |
| A0808 | | Privileged |
| A0809 | | Privileged |
| A0810 | | Privileged |
| A0811 | | Privileged |
| A0812 | | Privileged |
| A0813 | | Privileged |
| A0814 | | Privileged |
| A0815 | | Privileged |
| A0816 | | Privileged |
| A0817 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0818 | | Privileged |
| A0819 | | Privileged |
| A0820 | | Privileged |
| A0821 | | Privileged |
| A0822 | | Privileged |
| A0823 | | Privileged |
| A0824 | | Privileged |
| A0825 | | Privileged |
| A0826 | | Privileged |
| A0827 | | Privileged |
| A0828 | | Privileged |
| A0829 | | Privileged |
| A0830 | | Privileged |
| A0831 | | Privileged |
| A0832 | | Privileged |
| A0833 | | Privileged |
| A0834 | | Privileged |
| A0835 | | Privileged |
| A0836 | | Privileged |
| A0837 | | Privileged |
| A0838 | | Privileged |
| A0839 | | Privileged |
| A0840 | | Privileged |
| A0841 | | Privileged |
| A0842 | | Privileged |
| A0843 | | Privileged |
| A0844 | | Privileged |
| A0845 | | Privileged |
| A0846 | | Privileged |
| A0847 | | Privileged |
| A0848 | | Privileged |
| A0849 | | Privileged |
| A0850 | | Privileged |
| A0851 | | Privileged |
| A0852 | | Privileged |
| A0853 | | Privileged |
| A0854 | | Privileged |
| A0855 | | Privileged |
| A0856 | | Privileged |
| A0857 | | Privileged |
| A0858 | | Privileged |
| A0859 | | Privileged |
| A0860 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0861 | | Privileged |
| A0862 | | Privileged |
| A0863 | | Privileged |
| A0864 | | Privileged |
| A0865 | | Privileged |
| A0866 | | Privileged |
| A0867 | | Privileged |
| A0868 | | Privileged |
| A0869 | | Privileged |
| A0870 | | Privileged |
| A0871 | | Privileged |
| A0872 | | Privileged |
| A0873 | | Privileged |
| A0874 | | Privileged |
| A0875 | | Privileged |
| A0876 | | Privileged |
| A0877 | | Privileged |
| A0878 | | Privileged |
| A0879 | | Privileged |
| A0880 | | Privileged |
| A0881 | | Privileged |
| A0882 | | Privileged |
| A0883 | | Privileged |
| A0884 | | Privileged |
| A0885 | | Privileged |
| A0886 | | Privileged |
| A0887 | | Privileged |
| A0888 | | Privileged |
| A0889 | | Privileged |
| A0890 | | Privileged |
| A0891 | | Privileged |
| A0892 | | Privileged |
| A0893 | | Privileged |
| A0894 | | Privileged |
| A0895 | | Privileged |
| A0896 | | Privileged |
| A0897 | | Privileged |
| A0898 | | Privileged |
| A0899 | | Privileged |
| A0900 | | Privileged |
| A0901 | | Privileged |
| A0902 | | Privileged |
| A0903 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0904 | | Privileged |
| A0905 | | Privileged |
| A0906 | | Privileged |
| A0907 | | Privileged |
| A0908 | | Privileged |
| A0909 | | Privileged |
| A0910 | | Privileged |
| A0911 | | Privileged |
| A0912 | | Privileged |
| A0913 | | Privileged |
| A0914 | | Privileged |
| A0915 | | Privileged |
| A0916 | | Privileged |
| A0917 | | Privileged |
| A0918 | | Privileged |
| A0919 | | Privileged |
| A0920 | | Privileged |
| A0921 | | Privileged |
| A0922 | | Privileged |
| A0923 | | Privileged |
| A0924 | | Privileged |
| A0925 | | Privileged |
| A0926 | | Privileged |
| A0927 | | Privileged |
| A0928 | | Privileged |
| A0929 | | Privileged |
| A0930 | | Privileged |
| A0931 | | Privileged |
| A0932 | | Privileged |
| A0933 | | Privileged |
| A0934 | | Privileged |
| A0935 | | Privileged |
| A0936 | | Privileged |
| A0937 | | Privileged |
| A0938 | | Privileged |
| A0939 | | Privileged |
| A0940 | | Privileged |
| A0941 | | Privileged |
| A0942 | | Privileged |
| A0943 | | Privileged |
| A0944 | | Privileged |
| A0945 | | Privileged |
| A0946 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0947 | | Privileged |
| A0948 | | Privileged |
| A0949 | | Privileged |
| A0950 | | Privileged |
| A0951 | | Privileged |
| A0952 | | Privileged |
| A0953 | | Privileged |
| A0954 | | Privileged |
| A0955 | | Privileged |
| A0956 | | Privileged |
| A0957 | | Privileged |
| A0958 | | Privileged |
| A0959 | | Privileged |
| A0960 | | Privileged |
| A0961 | | Privileged |
| A0962 | | Privileged |
| A0963 | | Privileged |
| A0964 | | Privileged |
| A0965 | | Privileged |
| A0966 | | Privileged |
| A0967 | | Privileged |
| A0968 | | Privileged |
| A0969 | | Privileged |
| A0970 | | Privileged |
| A0971 | | Privileged |
| A0972 | | Privileged |
| A0973 | | Privileged |
| A0974 | | Privileged |
| A0975 | | Privileged |
| A0976 | | Privileged |
| A0977 | | Privileged |
| A0978 | | Privileged |
| A0979 | | Privileged |
| A0980 | | Privileged |
| A0981 | | Privileged |
| A0982 | | Privileged |
| A0983 | | Privileged |
| A0984 | | Privileged |
| A0985 | | Privileged |
| A0986 | | Privileged |
| A0987 | | Privileged |
| A0988 | | Privileged |
| A0989 | | Privileged |

Exhibit A
Final Summary Report and Recommendations of the Special Master

| | Control Number | Special Master Designation |
|---|---|---|
| A0990 | | Privileged |
| A0991 | | Privileged |
| A0992 | | Privileged |
| A0993 | | Privileged |
| A0994 | | Privileged |
| A0995 | | Privileged |
| A0996 | | Privileged |
| A0997 | | Privileged |
| A0998 | | Privileged |
| A0999 | | Privileged |
| A1000 | | Privileged |
| A1001 | | Privileged |
| A1002 | | Privileged |
| A1003 | | Privileged |
| A1004 | | Privileged |
| A1005 | | Privileged |
| A1006 | | Privileged |
| A1007 | | Privileged |
| A1008 | | Privileged |
| A1009 | | Privileged |
| A1010 | | Privileged |
| A1011 | | Privileged |
| A1012 | | Privileged |
| A1013 | | Privileged |
| A1014 | | Privileged |
| A1015 | | Privileged |
| A1016 | | Privileged |
| A1017 | | Privileged |
| A1018 | | Privileged |
| A1019 | | Privileged |
| A1020 | | Privileged |
| A1021 | | Privileged |
| A1022 | | Privileged |
| A1023 | | Privileged |
| A1024 | | Privileged |
| A1025 | | Privileged |
| A1026 | | Privileged |
| A1027 | | Privileged |
| A1028 | | Privileged |
| A1029 | | Privileged |
| A1030 | | Privileged |
| A1031 | | Privileged |
| A1032 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1033 | | Privileged |
| A1034 | | Privileged |
| A1035 | | Privileged |
| A1036 | | Privileged |
| A1037 | | Privileged |
| A1038 | | Privileged |
| A1039 | | Privileged |
| A1040 | | Privileged |
| A1041 | | Privileged |
| A1042 | | Privileged |
| A1043 | | Privileged |
| A1044 | | Privileged |
| A1045 | | Privileged |
| A1046 | | Privileged |
| A1047 | | Privileged |
| A1048 | | Privileged |
| A1049 | | Privileged |
| A1050 | | Privileged |
| A1051 | | Privileged |
| A1052 | | Privileged |
| A1053 | | Privileged |
| A1054 | | Privileged |
| A1055 | | Privileged |
| A1056 | | Privileged |
| A1057 | | Privileged |
| A1058 | | Privileged |
| A1059 | | Privileged |
| A1060 | | Privileged |
| A1061 | | Privileged |
| A1062 | | Privileged |
| A1063 | | Privileged |
| A1064 | | Privileged |
| A1065 | | Privileged |
| A1066 | | Privileged |
| A1067 | | Privileged |
| A1068 | | Privileged |
| A1069 | | Privileged |
| A1070 | | Privileged |
| A1071 | | Privileged |
| A1072 | | Privileged |
| A1073 | | Privileged |
| A1074 | | Privileged |
| A1075 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1076 | | Privileged |
| A1077 | | Privileged |
| A1078 | | Privileged |
| A1079 | | Privileged |
| A1080 | | Privileged |
| A1081 | | Privileged |
| A1082 | | Privileged |
| A1083 | | Privileged |
| A1084 | | Privileged |
| A1085 | | Privileged |
| A1086 | | Privileged |
| A1087 | | Privileged |
| A1088 | | Privileged |
| A1089 | | Privileged |
| A1090 | | Privileged |
| A1091 | | Privileged |
| A1092 | | Privileged |
| A1093 | | Privileged |
| A1094 | | Privileged |
| A1095 | | Privileged |
| A1096 | | Privileged |
| A1097 | | Privileged |
| A1098 | | Privileged |
| A1099 | | Privileged |
| A1100 | | Privileged |
| A1101 | | Privileged |
| A1102 | | Privileged |
| A1103 | | Privileged |
| A1104 | | Privileged |
| A1105 | | Privileged |
| A1106 | | Privileged |
| A1107 | | Privileged |
| A1108 | | Privileged |
| A1109 | | Privileged |
| A1110 | | Privileged |
| A1111 | | Privileged |
| A1112 | | Privileged |
| A1113 | | Privileged |
| A1114 | | Privileged |
| A1115 | | Privileged |
| A1116 | | Privileged |
| A1117 | | Privileged |
| A1118 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1119 | | Privileged |
| A1120 | | Privileged |
| A1121 | | Privileged |
| A1122 | | Privileged |
| A1123 | | Privileged |
| A1124 | | Privileged |
| A1125 | | Privileged |
| A1126 | | Privileged |
| A1127 | | Privileged |
| A1128 | | Privileged |
| A1129 | | Privileged |
| A1130 | | Privileged |
| A1131 | | Privileged |
| A1132 | | Privileged |
| A1133 | | Partially Privileged |
| A1134 | | Privileged |
| A1135 | | Privileged |
| A1136 | | Privileged |
| A1137 | | Privileged |
| A1138 | | Privileged |
| A1139 | | Privileged |
| A1140 | | Privileged |
| A1141 | | Privileged |
| A1142 | | Privileged |
| A1143 | | Privileged |
| A1144 | | Privileged |
| A1145 | | Privileged |
| A1146 | | Privileged |
| A1147 | | Privileged |
| A1148 | | Privileged |
| A1149 | | Privileged |
| A1150 | | Privileged |
| A1151 | | Privileged |
| A1152 | | Privileged |
| A1153 | | Privileged |
| A1154 | | Privileged |
| A1155 | | Privileged |
| A1156 | | Privileged |
| A1157 | | Privileged |
| A1158 | | Privileged |
| A1159 | | Privileged |
| A1160 | | Privileged |
| A1161 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1162 | | Privileged |
| A1163 | | Privileged |
| A1164 | | Privileged |
| A1165 | | Privileged |
| A1166 | | Privileged |
| A1167 | | Privileged |
| A1168 | | Privileged |
| A1169 | | Privileged |
| A1170 | | Privileged |
| A1171 | | Privileged |
| A1172 | | Privileged |
| A1173 | | Privileged |
| A1174 | | Privileged |
| A1175 | | Privileged |
| A1176 | | Privileged |
| A1177 | | Privileged |
| A1178 | | Privileged |
| A1179 | | Privileged |
| A1180 | | Privileged |
| A1181 | | Privileged |
| A1182 | | Privileged |
| A1183 | | Privileged |
| A1184 | | Privileged |
| A1185 | | Privileged |
| A1186 | | Privileged |
| A1187 | | Privileged |
| A1188 | | Privileged |
| A1189 | | Privileged |
| A1190 | | Privileged |
| A1191 | | Privileged |
| A1192 | | Privileged |
| A1193 | | Privileged |
| A1194 | | Privileged |
| A1195 | | Privileged |
| A1196 | | Privileged |
| A1197 | | Privileged |
| A1198 | | Privileged |
| A1199 | | Privileged |
| A1200 | | Privileged |
| A1201 | | Privileged |
| A1202 | | Privileged |
| A1203 | | Privileged |
| A1204 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1205 | | Privileged |
| A1206 | | Privileged |
| A1207 | | Privileged |
| A1208 | | Privileged |
| A1209 | | Privileged |
| A1210 | | Privileged |
| A1211 | | Privileged |
| A1212 | | Privileged |
| A1213 | | Privileged |
| A1214 | | Privileged |
| A1215 | | Privileged |
| A1216 | | Privileged |
| A1217 | | Privileged |
| A1218 | | Privileged |
| A1219 | | Privileged |
| A1220 | | Privileged |
| A1221 | | Privileged |
| A1222 | | Privileged |
| A1223 | | Privileged |
| A1224 | | Privileged |
| A1225 | | Privileged |
| A1226 | | Privileged |
| A1227 | | Privileged |
| A1228 | | Privileged |
| A1229 | | Privileged |
| A1230 | | Privileged |
| A1231 | | Privileged |
| A1232 | | Privileged |
| A1233 | | Privileged |
| A1234 | | Privileged |
| A1235 | | Privileged |
| A1236 | | Privileged |
| A1237 | | Privileged |
| A1238 | | Privileged |
| A1239 | | Privileged |
| A1240 | | Privileged |
| A1241 | | Privileged |
| A1242 | | Privileged |
| A1243 | | Privileged |
| A1244 | | Privileged |
| A1245 | | Privileged |
| A1246 | | Privileged |
| A1247 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1248 | | Privileged |
| A1249 | | Privileged |
| A1250 | | Privileged |
| A1251 | | Privileged |
| A1252 | | Privileged |
| A1253 | | Privileged |
| A1254 | | Privileged |
| A1255 | | Privileged |
| A1256 | | Privileged |
| A1257 | | Privileged |
| A1258 | | Privileged |
| A1259 | | Privileged |
| A1260 | | Privileged |
| A1261 | | Privileged |
| A1262 | | Privileged |
| A1263 | | Privileged |
| A1264 | | Privileged |
| A1265 | | Privileged |
| A1266 | | Privileged |
| A1267 | | Privileged |
| A1268 | | Privileged |
| A1269 | | Privileged |
| A1270 | | Privileged |
| A1271 | | Privileged |
| A1272 | | Privileged |
| A1273 | | Privileged |
| A1274 | | Privileged |
| A1275 | | Privileged |
| A1276 | | Privileged |
| A1277 | | Privileged |
| A1278 | | Privileged |
| A1279 | | Privileged |
| A1280 | | Privileged |
| A1281 | | Privileged |
| A1282 | | Privileged |
| A1283 | | Privileged |
| A1284 | | Privileged |
| A1285 | | Privileged |
| A1286 | | Privileged |
| A1287 | | Privileged |
| A1288 | | Privileged |
| A1289 | | Privileged |
| A1290 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1291 | | Privileged |
| A1292 | | Privileged |
| A1293 | | Privileged |
| A1294 | | Privileged |
| A1295 | | Privileged |
| A1296 | | Privileged |
| A1297 | | Privileged |
| A1298 | | Privileged |
| A1299 | | Privileged |
| A1300 | | Privileged |
| A1301 | | Privileged |
| A1302 | | Privileged |
| A1303 | | Privileged |
| A1304 | | Privileged |
| A1305 | | Privileged |
| A1306 | | Privileged |
| A1307 | | Privileged |
| A1308 | | Privileged |
| A1309 | | Privileged |
| A1310 | | Privileged |
| A1311 | | Privileged |
| A1312 | | Privileged |
| A1313 | | Privileged |
| A1314 | | Privileged |
| A1315 | | Privileged |
| A1316 | | Privileged |
| A1317 | | Privileged |
| A1318 | | Privileged |
| A1319 | | Privileged |
| A1320 | | Privileged |
| A1321 | | Privileged |
| A1322 | | Privileged |
| A1323 | | Privileged |
| A1324 | | Privileged |
| A1325 | | Privileged |
| A1326 | | Privileged |
| A1327 | | Privileged |
| A1328 | | Privileged |
| A1329 | | Privileged |
| A1330 | | Privileged |
| A1331 | | Privileged |
| A1332 | | Privileged |
| A1333 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1334 | | Privileged |
| A1335 | | Privileged |
| A1336 | | Privileged |
| A1337 | | Privileged |
| A1338 | | Privileged |
| A1339 | | Privileged |
| A1340 | | Privileged |
| A1341 | | Privileged |
| A1342 | | Privileged |
| A1343 | | Privileged |
| A1344 | | Privileged |
| A1345 | | Privileged |
| A1346 | | Privileged |
| A1347 | | Privileged |
| A1348 | | Privileged |
| A1349 | | Privileged |
| A1350 | | Privileged |
| A1351 | | Privileged |
| A1352 | | Privileged |
| A1353 | | Privileged |
| A1354 | | Privileged |
| A1355 | | Privileged |
| A1356 | | Privileged |
| A1357 | | Privileged |
| A1358 | | Privileged |
| A1359 | | Privileged |
| A1360 | | Privileged |
| A1361 | | Privileged |
| A1362 | | Privileged |
| A1363 | | Privileged |
| A1364 | | Privileged |
| A1365 | | Privileged |
| A1366 | | Privileged |
| A1367 | | Privileged |
| A1368 | | Privileged |
| A1369 | | Privileged |
| A1370 | | Privileged |
| A1371 | | Privileged |
| A1372 | | Privileged |
| A1373 | | Privileged |
| A1374 | | Privileged |
| A1375 | | Privileged |
| A1376 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1377 | | Privileged |
| A1378 | | Privileged |
| A1379 | | Privileged |
| A1380 | | Privileged |
| A1381 | | Privileged |
| A1382 | | Privileged |
| A1383 | | Privileged |
| A1384 | | Privileged |
| A1385 | | Privileged |
| A1386 | | Privileged |
| A1387 | | Privileged |
| A1388 | | Privileged |
| A1389 | | Privileged |
| A1390 | | Privileged |
| A1391 | | Privileged |
| A1392 | | Privileged |
| A1393 | | Privileged |
| A1394 | | Privileged |
| A1395 | | Privileged |
| A1396 | | Privileged |
| A1397 | | Privileged |
| A1398 | | Privileged |
| A1399 | | Privileged |
| A1400 | | Privileged |
| A1401 | | Privileged |
| A1402 | | Privileged |
| A1403 | | Privileged |
| A1404 | | Privileged |
| A1405 | | Privileged |
| A1406 | | Privileged |
| A1407 | | Privileged |
| A1408 | | Privileged |
| A1409 | | Privileged |
| A1410 | | Privileged |
| A1411 | | Privileged |
| A1412 | | Privileged |
| A1413 | | Privileged |
| A1414 | | Privileged |
| A1415 | | Privileged |
| A1416 | | Privileged |
| A1417 | | Privileged |
| A1418 | | Privileged |
| A1419 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1420 | | Privileged |
| A1421 | | Privileged |
| A1422 | | Privileged |
| A1423 | | Privileged |
| A1424 | | Privileged |
| A1425 | | Privileged |
| A1426 | | Privileged |
| A1427 | | Privileged |
| A1428 | | Privileged |
| A1429 | | Privileged |
| A1430 | | Privileged |
| A1431 | | Privileged |
| A1432 | | Privileged |
| A1433 | | Privileged |
| A1434 | | Privileged |
| A1435 | | Privileged |
| A1436 | | Privileged |
| A1437 | | Privileged |
| A1438 | | Privileged |
| A1439 | | Privileged |
| A1440 | | Privileged |
| A1441 | | Privileged |
| A1442 | | Privileged |
| A1443 | | Privileged |
| A1444 | | Privileged |
| A1445 | | Privileged |
| A1446 | | Privileged |
| A1447 | | Privileged |
| A1448 | | Privileged |
| A1449 | | Privileged |
| A1450 | | Privileged |
| A1451 | | Privileged |
| A1452 | | Privileged |
| A1453 | | Privileged |
| A1454 | | Privileged |
| A1455 | | Privileged |
| A1456 | | Privileged |
| A1457 | | Privileged |
| A1458 | | Privileged |
| A1459 | | Privileged |
| A1460 | | Privileged |
| A1461 | | Privileged |
| A1462 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1463 | | Privileged |
| A1464 | | Privileged |
| A1465 | | Privileged |
| A1466 | | Privileged |
| A1467 | | Privileged |
| A1468 | | Privileged |
| A1469 | | Privileged |
| A1470 | | Privileged |
| A1471 | | Privileged |
| A1472 | | Privileged |
| A1473 | | Privileged |
| A1474 | | Privileged |
| A1475 | | Privileged |
| A1476 | | Privileged |
| A1477 | | Privileged |
| A1478 | | Privileged |
| A1479 | | Privileged |
| A1480 | | Privileged |
| A1481 | | Privileged |
| A1482 | | Privileged |
| A1483 | | Privileged |
| A1484 | | Privileged |
| A1485 | | Privileged |
| A1486 | | Privileged |
| A1487 | | Privileged |
| A1488 | | Privileged |
| A1489 | | Privileged |
| A1490 | | Privileged |
| A1491 | | Privileged |
| A1492 | | Privileged |
| A1493 | | Privileged |
| A1494 | | Privileged |
| A1495 | | Privileged |
| A1496 | | Privileged |
| A1497 | | Privileged |
| A1498 | | Privileged |
| A1499 | | Privileged |
| A1500 | | Privileged |
| A1501 | | Privileged |
| A1502 | | Privileged |
| A1503 | | Privileged |
| A1504 | | Privileged |
| A1505 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1506 | | Privileged |
| A1507 | | Privileged |
| A1508 | | Privileged |
| A1509 | | Privileged |
| A1510 | | Privileged |
| A1511 | | Privileged |
| A1512 | | Privileged |
| A1513 | | Privileged |
| A1514 | | Privileged |
| A1515 | | Privileged |
| A1516 | | Privileged |
| A1517 | | Privileged |
| A1518 | | Privileged |
| A1519 | | Privileged |
| A1520 | | Privileged |
| A1521 | | Privileged |
| A1522 | | Privileged |
| A1523 | | Privileged |
| A1524 | | Privileged |
| A1525 | | Privileged |
| A1526 | | Privileged |
| A1527 | | Privileged |
| A1528 | | Privileged |
| A1529 | | Privileged |
| A1530 | | Privileged |
| A1531 | | Privileged |
| A1532 | | Privileged |
| A1533 | | Privileged |
| A1534 | | Privileged |
| A1535 | | Privileged |
| A1536 | | Privileged |
| A1537 | | Privileged |
| A1538 | | Privileged |
| A1539 | | Privileged |
| A1540 | | Privileged |
| A1541 | | Privileged |
| A1542 | | Privileged |
| A1543 | | Privileged |
| A1544 | | Privileged |
| A1545 | | Privileged |
| A1546 | | Privileged |
| A1547 | | Privileged |
| A1548 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1549 | | Privileged |
| A1550 | | Privileged |
| A1551 | | Privileged |
| A1552 | | Privileged |
| A1553 | | Privileged |
| A1554 | | Privileged |
| A1555 | | Privileged |
| A1556 | | Privileged |
| A1557 | | Privileged |
| A1558 | | Privileged |
| A1559 | | Privileged |
| A1560 | | Privileged |
| A1561 | | Privileged |
| A1562 | | Privileged |
| A1563 | | Privileged |
| A1564 | | Privileged |
| A1565 | | Privileged |
| A1566 | | Privileged |
| A1567 | | Privileged |
| A1568 | | Privileged |
| A1569 | | Privileged |
| A1570 | | Privileged |
| A1571 | | Privileged |
| A1572 | | Privileged |
| A1573 | | Privileged |
| A1574 | | Privileged |
| A1575 | | Privileged |
| A1576 | | Privileged |
| A1577 | | Privileged |
| A1578 | | Privileged |
| A1579 | | Privileged |
| A1580 | | Privileged |
| A1581 | | Privileged |
| A1582 | | Privileged |
| A1583 | | Privileged |
| A1584 | | Privileged |
| A1585 | | Privileged |
| A1586 | | Privileged |
| A1587 | | Privileged |
| A1588 | | Privileged |
| A1589 | | Privileged |
| A1590 | | Privileged |
| A1591 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1592 | | Privileged |
| A1593 | | Privileged |
| A1594 | | Privileged |
| A1595 | | Privileged |
| A1596 | | Privileged |
| A1597 | | Privileged |
| A1598 | | Privileged |
| A1599 | | Privileged |
| A1600 | | Privileged |
| A1601 | | Privileged |
| A1602 | | Privileged |
| A1603 | | Privileged |
| A1604 | | Privileged |
| A1605 | | Privileged |
| A1606 | | Privileged |
| A1607 | | Privileged |
| A1608 | | Privileged |
| A1609 | | Privileged |
| A1610 | | Privileged |
| A1611 | | Privileged |
| A1612 | | Privileged |
| A1613 | | Privileged |
| A1614 | | Privileged |
| A1615 | | Privileged |
| A1616 | | Privileged |
| A1617 | | Privileged |
| A1618 | | Privileged |
| A1619 | | Privileged |
| A1620 | | Privileged |
| A1621 | | Privileged |
| A1622 | | Privileged |
| A1623 | | Privileged |
| A1624 | | Privileged |
| A1625 | | Privileged |
| A1626 | | Privileged |
| A1627 | | Privileged |
| A1628 | | Privileged |
| A1629 | | Privileged |
| A1630 | | Privileged |
| A1631 | | Privileged |
| A1632 | | Privileged |
| A1633 | | Privileged |
| A1634 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1635 | | Privileged |
| A1636 | | Privileged |
| A1637 | | Privileged |
| A1638 | | Privileged |
| A1639 | | Privileged |
| A1640 | | Privileged |
| A1641 | | Privileged |
| A1642 | | Privileged |
| A1643 | | Privileged |
| A1644 | | Privileged |
| A1645 | | Privileged |
| A1646 | | Privileged |
| A1647 | | Privileged |
| A1648 | | Privileged |
| A1649 | | Privileged |
| A1650 | | Privileged |
| A1651 | | Privileged |
| A1652 | | Privileged |
| A1653 | | Privileged |
| A1654 | | Privileged |
| A1655 | | Privileged |
| A1656 | | Privileged |
| A1657 | | Privileged |
| A1658 | | Privileged |
| A1659 | | Privileged |
| A1660 | | Privileged |
| A1661 | | Privileged |
| A1662 | | Privileged |
| A1663 | | Privileged |
| A1664 | | Privileged |
| A1665 | | Privileged |
| A1666 | | Privileged |
| A1667 | | Privileged |
| A1668 | | Privileged |
| A1669 | | Privileged |
| A1670 | | Privileged |
| A1671 | | Privileged |
| A1672 | | Privileged |
| A1673 | | Privileged |
| A1674 | | Privileged |
| A1675 | | Privileged |
| A1676 | | Privileged |
| A1677 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1678 | | Privileged |
| A1679 | | Privileged |
| A1680 | | Privileged |
| A1681 | | Privileged |
| A1682 | | Privileged |
| A1683 | | Privileged |
| A1684 | | Privileged |
| A1685 | | Privileged |
| A1686 | | Privileged |
| A1687 | | Privileged |
| A1688 | | Privileged |
| A1689 | | Privileged |
| A1690 | | Privileged |
| A1691 | | Privileged |
| A1692 | | Privileged |
| A1693 | | Privileged |
| A1694 | | Privileged |
| A1695 | | Privileged |
| A1696 | | Privileged |
| A1697 | | Privileged |
| A1698 | | Privileged |
| A1699 | | Privileged |
| A1700 | | Privileged |
| A1701 | | Privileged |
| A1702 | | Privileged |
| A1703 | | Privileged |
| A1704 | | Privileged |
| A1705 | | Privileged |
| A1706 | | Privileged |
| A1707 | | Privileged |
| A1708 | | Privileged |
| A1709 | | Privileged |
| A1710 | | Privileged |
| A1711 | | Privileged |
| A1712 | | Privileged |
| A1713 | | Privileged |
| A1714 | | Privileged |
| A1715 | | Privileged |
| A1716 | | Privileged |
| A1717 | | Privileged |
| A1718 | | Privileged |
| A1719 | | Privileged |
| A1720 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1721 | | Privileged |
| A1722 | | Privileged |
| A1723 | | Privileged |
| A1724 | | Privileged |
| A1725 | | Privileged |
| A1726 | | Privileged |
| A1727 | | Privileged |
| A1728 | | Privileged |
| A1729 | | Privileged |
| A1730 | | Privileged |
| A1731 | | Privileged |
| A1732 | | Privileged |
| A1733 | | Privileged |
| A1734 | | Privileged |
| A1735 | | Privileged |
| A1736 | | Privileged |
| A1737 | | Privileged |
| A1738 | | Privileged |
| A1739 | | Privileged |
| A1740 | | Privileged |
| A1741 | | Privileged |
| A1742 | | Privileged |
| A1743 | | Privileged |
| A1744 | | Privileged |
| A1745 | | Privileged |
| A1746 | | Privileged |
| A1747 | | Privileged |
| A1748 | | Privileged |
| A1749 | | Privileged |
| A1750 | | Privileged |
| A1751 | | Privileged |
| A1752 | | Privileged |
| A1753 | | Privileged |
| A1754 | | Privileged |
| A1755 | | Privileged |
| A1756 | | Privileged |
| A1757 | | Privileged |
| A1758 | | Privileged |
| A1759 | | Privileged |
| A1760 | | Privileged |
| A1761 | | Privileged |
| A1762 | | Privileged |
| A1763 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1764 | | Privileged |
| A1765 | | Privileged |
| A1766 | | Privileged |
| A1767 | | Privileged |
| A1768 | | Privileged |
| A1769 | | Privileged |
| A1770 | | Privileged |
| A1771 | | Privileged |
| A1772 | | Privileged |
| A1773 | | Privileged |
| A1774 | | Privileged |
| A1775 | | Privileged |
| A1776 | | Privileged |
| A1777 | | Privileged |
| A1778 | | Privileged |
| A1779 | | Privileged |
| A1780 | | Privileged |
| A1781 | | Privileged |
| A1782 | | Privileged |
| A1783 | | Privileged |
| A1784 | | Privileged |
| A1785 | | Privileged |
| A1786 | | Privileged |
| A1787 | | Privileged |
| A1788 | | Privileged |
| A1789 | | Privileged |
| A1790 | | Privileged |
| A1791 | | Privileged |
| A1792 | | Privileged |
| A1793 | | Privileged |
| A1794 | | Privileged |
| A1795 | | Privileged |
| A1796 | | Privileged |
| A1797 | | Privileged |
| A1798 | | Privileged |
| A1799 | | Privileged |
| A1800 | | Privileged |
| A1801 | | Privileged |
| A1802 | | Privileged |
| A1803 | | Privileged |
| A1804 | | Privileged |
| A1805 | | Privileged |
| A1806 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1807 | | Privileged |
| A1808 | | Privileged |
| A1809 | | Privileged |
| A1810 | | Privileged |
| A1811 | | Privileged |
| A1812 | | Privileged |
| A1813 | | Privileged |
| A1814 | | Privileged |
| A1815 | | Privileged |
| A1816 | | Privileged |
| A1817 | | Privileged |
| A1818 | | Privileged |
| A1819 | | Privileged |
| A1820 | | Privileged |
| A1821 | | Privileged |
| A1822 | | Privileged |
| A1823 | | Privileged |
| A1824 | | Privileged |
| A1825 | | Privileged |
| A1826 | | Privileged |
| A1827 | | Privileged |
| A1828 | | Privileged |
| A1829 | | Privileged |
| A1830 | | Privileged |
| A1831 | | Privileged |
| A1832 | | Privileged |
| A1833 | | Privileged |
| A1834 | | Privileged |
| A1835 | | Privileged |
| A1836 | | Privileged |
| A1837 | | Privileged |
| A1838 | | Privileged |
| A1839 | | Privileged |
| A1840 | | Privileged |
| A1841 | | Privileged |
| A1842 | | Privileged |
| A1843 | | Privileged |
| A1844 | | Privileged |
| A1845 | | Privileged |
| A1846 | | Privileged |
| A1847 | | Privileged |
| A1848 | | Privileged |
| A1849 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1850 | | Privileged |
| A1851 | | Privileged |
| A1852 | | Privileged |
| A1853 | | Privileged |
| A1854 | | Privileged |
| A1855 | | Privileged |
| A1856 | | Privileged |
| A1857 | | Privileged |
| A1858 | | Privileged |
| A1859 | | Privileged |
| A1860 | | Privileged |
| A1861 | | Privileged |
| A1862 | | Privileged |
| A1863 | | Privileged |
| A1864 | | Privileged |
| A1865 | | Privileged |
| A1866 | | Privileged |
| A1867 | | Privileged |
| A1868 | | Privileged |
| A1869 | | Privileged |
| A1870 | | Privileged |
| A1871 | | Privileged |
| A1872 | | Privileged |
| A1873 | | Privileged |
| A1874 | | Privileged |
| A1875 | | Privileged |
| A1876 | | Privileged |
| A1877 | | Privileged |
| A1878 | | Privileged |
| A1879 | | Privileged |
| A1880 | | Privileged |
| A1881 | | Privileged |
| A1882 | | Privileged |
| A1883 | | Privileged |
| A1884 | | Privileged |
| A1885 | | Privileged |
| A1886 | | Privileged |
| A1887 | | Privileged |
| A1888 | | Privileged |
| A1889 | | Privileged |
| A1890 | | Privileged |
| A1891 | | Privileged |
| A1892 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1893 | | Privileged |
| A1894 | | Privileged |
| A1895 | | Privileged |
| A1896 | | Privileged |
| A1897 | | Privileged |
| A1898 | | Privileged |
| A1899 | | Privileged |
| A1900 | | Privileged |
| A1901 | | Privileged |
| A1902 | | Privileged |
| A1903 | | Privileged |
| A1904 | | Privileged |
| A1905 | | Privileged |
| A1906 | | Privileged |
| A1907 | | Privileged |
| A1908 | | Privileged |
| A1909 | | Privileged |
| A1910 | | Privileged |
| A1911 | | Privileged |
| A1912 | | Privileged |
| A1913 | | Privileged |
| A1914 | | Privileged |
| A1915 | | Privileged |
| A1916 | | Privileged |
| A1917 | | Privileged |
| A1918 | | Privileged |
| A1919 | | Privileged |
| A1920 | | Privileged |
| A1921 | | Privileged |
| A1922 | | Privileged |
| A1923 | | Privileged |
| A1924 | | Privileged |
| A1925 | | Privileged |
| A1926 | | Privileged |
| A1927 | | Privileged |
| A1928 | | Privileged |
| A1929 | | Privileged |
| A1930 | | Privileged |
| A1931 | | Privileged |
| A1932 | | Privileged |
| A1933 | | Privileged |
| A1934 | | Privileged |
| A1935 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1936 | | Privileged |
| A1937 | | Privileged |
| A1938 | | Privileged |
| A1939 | | Privileged |
| A1940 | | Privileged |
| A1941 | | Privileged |
| A1942 | | Privileged |
| A1943 | | Privileged |
| A1944 | | Privileged |
| A1945 | | Privileged |
| A1946 | | Privileged |
| A1947 | | Privileged |
| A1948 | | Privileged |
| A1949 | | Privileged |
| A1950 | | Privileged |
| A1951 | | Privileged |
| A1952 | | Privileged |
| A1953 | | Privileged |
| A1954 | | Privileged |
| A1955 | | Privileged |
| A1956 | | Privileged |
| A1957 | | Privileged |
| A1958 | | Privileged |
| A1959 | | Privileged |
| A1960 | | Privileged |
| A1961 | | Privileged |
| A1962 | | Privileged |
| A1963 | | Privileged |
| A1964 | | Privileged |
| A1965 | | Privileged |
| A1966 | | Privileged |
| A1967 | | Privileged |
| A1968 | | Privileged |
| A1969 | | Privileged |
| A1970 | | Privileged |
| A1971 | | Privileged |
| A1972 | | Privileged |
| A1973 | | Privileged |
| A1974 | | Privileged |
| A1975 | | Privileged |
| A1976 | | Privileged |
| A1977 | | Privileged |
| A1978 | | Privileged |

Exhibit A
Final Summary Report and Recommendations of the Special Master

| | Control Number | Special Master Designation |
|---|---|---|
| A1979 | | Privileged |
| A1980 | | Privileged |
| A1981 | | Privileged |
| A1982 | | Privileged |
| A1983 | | Privileged |
| A1984 | | Privileged |
| A1985 | | Privileged |
| A1986 | | Privileged |
| A1987 | | Privileged |
| A1988 | | Privileged |
| A1989 | | Privileged |
| A1990 | | Privileged |
| A1991 | | Privileged |
| A1992 | | Privileged |
| A1993 | | Privileged |
| A1994 | | Privileged |
| A1995 | | Privileged |
| A1996 | | Privileged |
| A1997 | | Privileged |
| A1998 | | Privileged |
| A1999 | | Privileged |
| A2000 | | Privileged |
| A2001 | | Privileged |
| A2002 | | Privileged |
| A2003 | | Privileged |
| A2004 | | Privileged |
| A2005 | | Privileged |
| A2006 | | Privileged |
| A2007 | | Privileged |
| A2008 | | Privileged |
| A2009 | | Privileged |
| A2010 | | Privileged |
| A2011 | | Privileged |
| A2012 | | Privileged |
| A2013 | | Privileged |
| A2014 | | Privileged |
| A2015 | | Privileged |
| A2016 | | Privileged |
| A2017 | | Privileged |
| A2018 | | Privileged |
| A2019 | | Privileged |
| A2020 | | Privileged |
| A2021 | | Privileged |

Exhibit A
Final Summary Report and Recommendations of the Special Master

| | Control Number | Special Master Designation |
|---|---|---|
| A2022 | | Privileged |
| A2023 | | Privileged |
| A2024 | | Privileged |
| A2025 | | Privileged |
| A2026 | | Privileged |
| A2027 | | Privileged |
| A2028 | | Privileged |
| A2029 | | Privileged |
| A2030 | | Privileged |
| A2031 | | Privileged |
| A2032 | | Privileged |
| A2033 | | Privileged |
| A2034 | | Privileged |
| A2035 | | Privileged |
| A2036 | | Privileged |
| A2037 | | Privileged |
| A2038 | | Privileged |
| A2039 | | Privileged |
| A2040 | | Privileged |
| A2041 | | Privileged |
| A2042 | | Privileged |
| A2043 | | Privileged |
| A2044 | | Privileged |
| A2045 | | Privileged |
| A2046 | | Privileged |
| A2047 | | Privileged |
| A2048 | | Privileged |
| A2049 | | Privileged |
| A2050 | | Privileged |
| A2051 | | Privileged |
| A2052 | | Privileged |
| A2053 | | Privileged |
| A2054 | | Privileged |
| A2055 | | Privileged |
| A2056 | | Privileged |
| A2057 | | Privileged |
| A2058 | | Privileged |
| A2059 | | Privileged |
| A2060 | | Privileged |
| A2061 | | Privileged |
| A2062 | | Privileged |
| A2063 | | Privileged |
| A2064 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2065 | | Privileged |
| A2066 | | Privileged |
| A2067 | | Privileged |
| A2068 | | Privileged |
| A2069 | | Privileged |
| A2070 | | Privileged |
| A2071 | | Privileged |
| A2072 | | Privileged |
| A2073 | | Privileged |
| A2074 | | Privileged |
| A2075 | | Privileged |
| A2076 | | Privileged |
| A2077 | | Privileged |
| A2078 | | Privileged |
| A2079 | | Privileged |
| A2080 | | Privileged |
| A2081 | | Privileged |
| A2082 | | Privileged |
| A2083 | | Privileged |
| A2084 | | Privileged |
| A2085 | | Privileged |
| A2086 | | Privileged |
| A2087 | | Privileged |
| A2088 | | Privileged |
| A2089 | | Privileged |
| A2090 | | Privileged |
| A2091 | | Privileged |
| A2092 | | Privileged |
| A2093 | | Privileged |
| A2094 | | Privileged |
| A2095 | | Privileged |
| A2096 | | Privileged |
| A2097 | | Privileged |
| A2098 | | Privileged |
| A2099 | | Privileged |
| A2100 | | Privileged |
| A2101 | | Privileged |
| A2102 | | Privileged |
| A2103 | | Privileged |
| A2104 | | Privileged |
| A2105 | | Privileged |
| A2106 | | Privileged |
| A2107 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2108 | | Privileged |
| A2109 | | Privileged |
| A2110 | | Privileged |
| A2111 | | Privileged |
| A2112 | | Privileged |
| A2113 | | Privileged |
| A2114 | | Privileged |
| A2115 | | Privileged |
| A2116 | | Privileged |
| A2117 | | Privileged |
| A2118 | | Privileged |
| A2119 | | Privileged |
| A2120 | | Privileged |
| A2121 | | Privileged |
| A2122 | | Privileged |
| A2123 | | Privileged |
| A2124 | | Privileged |
| A2125 | | Privileged |
| A2126 | | Privileged |
| A2127 | | Privileged |
| A2128 | | Privileged |
| A2129 | | Privileged |
| A2130 | | Privileged |
| A2131 | | Privileged |
| A2132 | | Privileged |
| A2133 | | Privileged |
| A2134 | | Privileged |
| A2135 | | Privileged |
| A2136 | | Privileged |
| A2137 | | Privileged |
| A2138 | | Privileged |
| A2139 | | Privileged |
| A2140 | | Privileged |
| A2141 | | Privileged |
| A2142 | | Privileged |
| A2143 | | Privileged |
| A2144 | | Privileged |
| A2145 | | Privileged |
| A2146 | | Privileged |
| A2147 | | Privileged |
| A2148 | | Privileged |
| A2149 | | Privileged |
| A2150 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2151 | | Privileged |
| A2152 | | Privileged |
| A2153 | | Privileged |
| A2154 | | Privileged |
| A2155 | | Privileged |
| A2156 | | Privileged |
| A2157 | | Privileged |
| A2158 | | Privileged |
| A2159 | | Privileged |
| A2160 | | Privileged |
| A2161 | | Privileged |
| A2162 | | Privileged |
| A2163 | | Privileged |
| A2164 | | Privileged |
| A2165 | | Privileged |
| A2166 | | Privileged |
| A2167 | | Privileged |
| A2168 | | Privileged |
| A2169 | | Privileged |
| A2170 | | Privileged |
| A2171 | | Privileged |
| A2172 | | Privileged |
| A2173 | | Privileged |
| A2174 | | Privileged |
| A2175 | | Privileged |
| A2176 | | Privileged |
| A2177 | | Privileged |
| A2178 | | Privileged |
| A2179 | | Privileged |
| A2180 | | Privileged |
| A2181 | | Privileged |
| A2182 | | Privileged |
| A2183 | | Privileged |
| A2184 | | Privileged |
| A2185 | | Privileged |
| A2186 | | Privileged |
| A2187 | | Privileged |
| A2188 | | Privileged |
| A2189 | | Privileged |
| A2190 | | Privileged |
| A2191 | | Privileged |
| A2192 | | Privileged |
| A2193 | | Privileged |

Exhibit A
Final Summary Report and Recommendations of the Special Master

| | Control Number | Special Master Designation |
|---|---|---|
| A2194 | | Privileged |
| A2195 | | Privileged |
| A2196 | | Privileged |
| A2197 | | Privileged |
| A2198 | | Privileged |
| A2199 | | Privileged |
| A2200 | | Privileged |
| A2201 | | Privileged |
| A2202 | | Privileged |
| A2203 | | Privileged |
| A2204 | | Privileged |
| A2205 | | Privileged |
| A2206 | | Privileged |
| A2207 | | Privileged |
| A2208 | | Privileged |
| A2209 | | Privileged |
| A2210 | | Privileged |
| A2211 | | Privileged |
| A2212 | | Privileged |
| A2213 | | Privileged |
| A2214 | | Privileged |
| A2215 | | Privileged |
| A2216 | | Privileged |
| A2217 | | Privileged |
| A2218 | | Privileged |
| A2219 | | Privileged |
| A2220 | | Privileged |
| A2221 | | Privileged |
| A2222 | | Privileged |
| A2223 | | Privileged |
| A2224 | | Privileged |
| A2225 | | Privileged |
| A2226 | | Privileged |
| A2227 | | Privileged |
| A2228 | | Privileged |
| A2229 | | Privileged |
| A2230 | | Privileged |
| A2231 | | Privileged |
| A2232 | | Privileged |
| A2233 | | Privileged |
| A2234 | | Privileged |
| A2235 | | Privileged |
| A2236 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2237 | | Privileged |
| A2238 | | Privileged |
| A2239 | | Privileged |
| A2240 | | Privileged |
| A2241 | | Privileged |
| A2242 | | Privileged |
| A2243 | | Privileged |
| A2244 | | Privileged |
| A2245 | | Privileged |
| A2246 | | Privileged |
| A2247 | | Privileged |
| A2248 | | Privileged |
| A2249 | | Privileged |
| A2250 | | Privileged |
| A2251 | | Privileged |
| A2252 | | Privileged |
| A2253 | | Privileged |
| A2254 | | Privileged |
| A2255 | | Privileged |
| A2256 | | Privileged |
| A2257 | | Privileged |
| A2258 | | Privileged |
| A2259 | | Privileged |
| A2260 | | Privileged |
| A2261 | | Privileged |
| A2262 | | Privileged |
| A2263 | | Privileged |
| A2264 | | Privileged |
| A2265 | | Privileged |
| A2266 | | Privileged |
| A2267 | | Privileged |
| A2268 | | Privileged |
| A2269 | | Privileged |
| A2270 | | Privileged |
| A2271 | | Privileged |
| A2272 | | Privileged |
| A2273 | | Privileged |
| A2274 | | Privileged |
| A2275 | | Privileged |
| A2276 | | Privileged |
| A2277 | | Privileged |
| A2278 | | Privileged |
| A2279 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2280 | | Privileged |
| A2281 | | Privileged |
| A2282 | | Privileged |
| A2283 | | Privileged |
| A2284 | | Privileged |
| A2285 | | Privileged |
| A2286 | | Privileged |
| A2287 | | Privileged |
| A2288 | | Privileged |
| A2289 | | Privileged |
| A2290 | | Privileged |
| A2291 | | Privileged |
| A2292 | | Privileged |
| A2293 | | Privileged |
| A2294 | | Privileged |
| A2295 | | Privileged |
| A2296 | | Privileged |
| A2297 | | Privileged |
| A2298 | | Privileged |
| A2299 | | Privileged |
| A2300 | | Privileged |
| A2301 | | Privileged |
| A2302 | | Privileged |
| A2303 | | Privileged |
| A2304 | | Privileged |
| A2305 | | Privileged |
| A2306 | | Privileged |
| A2307 | | Privileged |
| A2308 | | Privileged |
| A2309 | | Privileged |
| A2310 | | Privileged |
| A2311 | | Privileged |
| A2312 | | Privileged |
| A2313 | | Privileged |
| A2314 | | Privileged |
| A2315 | | Privileged |
| A2316 | | Privileged |
| A2317 | | Privileged |
| A2318 | | Privileged |
| A2319 | | Privileged |
| A2320 | | Privileged |
| A2321 | | Privileged |
| A2322 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2323 | | Privileged |
| A2324 | | Privileged |
| A2325 | | Privileged |
| A2326 | | Privileged |
| A2327 | | Privileged |
| A2328 | | Privileged |
| A2329 | | Privileged |
| A2330 | | Privileged |
| A2331 | | Privileged |
| A2332 | | Privileged |
| A2333 | | Privileged |
| A2334 | | Privileged |
| A2335 | | Privileged |
| A2336 | | Privileged |
| A2337 | | Privileged |
| A2338 | | Privileged |
| A2339 | | Privileged |
| A2340 | | Privileged |
| A2341 | | Privileged |
| A2342 | | Privileged |
| A2343 | | Privileged |
| A2344 | | Privileged |
| A2345 | | Privileged |
| A2346 | | Privileged |
| A2347 | | Privileged |
| A2348 | | Privileged |
| A2349 | | Privileged |
| A2350 | | Privileged |
| A2351 | | Privileged |
| A2352 | | Privileged |
| A2353 | | Privileged |
| A2354 | | Privileged |
| A2355 | | Privileged |
| A2356 | | Privileged |
| A2357 | | Privileged |
| A2358 | | Privileged |
| A2359 | | Privileged |
| A2360 | | Privileged |
| A2361 | | Privileged |
| A2362 | | Privileged |
| A2363 | | Privileged |
| A2364 | | Privileged |
| A2365 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2366 | | Privileged |
| A2367 | | Privileged |
| A2368 | | Privileged |
| A2369 | | Privileged |
| A2370 | | Privileged |
| A2371 | | Privileged |
| A2372 | | Privileged |
| A2373 | | Privileged |
| A2374 | | Privileged |
| A2375 | | Privileged |
| A2376 | | Privileged |
| A2377 | | Privileged |
| A2378 | | Privileged |
| A2379 | | Privileged |
| A2380 | | Privileged |
| A2381 | | Privileged |
| A2382 | | Privileged |
| A2383 | | Privileged |
| A2384 | | Privileged |
| A2385 | | Privileged |
| A2386 | | Privileged |
| A2387 | | Privileged |
| A2388 | | Privileged |
| A2389 | | Privileged |
| A2390 | | Privileged |
| A2391 | | Privileged |
| A2392 | | Privileged |
| A2393 | | Privileged |
| A2394 | | Privileged |
| A2395 | | Privileged |
| A2396 | | Privileged |
| A2397 | | Privileged |
| A2398 | | Privileged |
| A2399 | | Privileged |
| A2400 | | Privileged |
| A2401 | | Privileged |
| A2402 | | Privileged |
| A2403 | | Privileged |
| A2404 | | Privileged |
| A2405 | | Privileged |
| A2406 | | Privileged |
| A2407 | | Privileged |
| A2408 | | Privileged |

Exhibit A
Final Summary Report and Recommendations of the Special Master

| | Control Number | Special Master Designation |
|---|---|---|
| A2409 | | Privileged |
| A2410 | | Privileged |
| A2411 | | Privileged |
| A2412 | | Privileged |
| A2413 | | Privileged |
| A2414 | | Privileged |
| A2415 | | Privileged |
| A2416 | | Privileged |
| A2417 | | Privileged |
| A2418 | | Privileged |
| A2419 | | Privileged |
| A2420 | | Privileged |
| A2421 | | Privileged |
| A2422 | | Privileged |
| A2423 | | Privileged |
| A2424 | | Privileged |
| A2425 | | Privileged |
| A2426 | | Privileged |
| A2427 | | Privileged |
| A2428 | | Privileged |
| A2429 | | Privileged |
| A2430 | | Privileged |
| A2431 | | Privileged |
| A2432 | | Privileged |
| A2433 | | Privileged |
| A2434 | | Privileged |
| A2435 | | Privileged |
| A2436 | | Privileged |
| A2437 | | Privileged |
| A2438 | | Privileged |
| A2439 | | Privileged |
| A2440 | | Privileged |
| A2441 | | Privileged |
| A2442 | | Privileged |
| A2443 | | Privileged |
| A2444 | | Privileged |
| A2445 | | Privileged |
| A2446 | | Privileged |
| A2447 | | Privileged |
| A2448 | | Privileged |
| A2449 | | Privileged |
| A2450 | | Privileged |
| A2451 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2452 | | Privileged |
| A2453 | | Privileged |
| A2454 | | Privileged |
| A2455 | | Privileged |
| A2456 | | Privileged |
| A2457 | | Privileged |
| A2458 | | Privileged |
| A2459 | | Privileged |
| A2460 | | Privileged |
| A2461 | | Privileged |
| A2462 | | Privileged |
| A2463 | | Privileged |
| A2464 | | Privileged |
| A2465 | | Privileged |
| A2466 | | Privileged |
| A2467 | | Privileged |
| A2468 | | Privileged |
| A2469 | | Privileged |
| A2470 | | Privileged |
| A2471 | | Privileged |
| A2472 | | Privileged |
| A2473 | | Privileged |
| A2474 | | Privileged |
| A2475 | | Privileged |
| A2476 | | Privileged |
| A2477 | | Privileged |
| A2478 | | Privileged |
| A2479 | | Privileged |
| A2480 | | Privileged |
| A2481 | | Privileged |
| A2482 | | Privileged |
| A2483 | | Privileged |
| A2484 | | Privileged |
| A2485 | | Privileged |
| A2486 | | Privileged |
| A2487 | | Privileged |
| A2488 | | Privileged |
| A2489 | | Privileged |
| A2490 | | Privileged |
| A2491 | | Privileged |
| A2492 | | Privileged |
| A2493 | | Privileged |
| A2494 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2495 | | Privileged |
| A2496 | | Privileged |
| A2497 | | Privileged |
| A2498 | | Privileged |
| A2499 | | Privileged |
| A2500 | | Privileged |
| A2501 | | Privileged |
| A2502 | | Privileged |
| A2503 | | Privileged |
| A2504 | | Privileged |
| A2505 | | Privileged |
| A2506 | | Privileged |
| A2507 | | Privileged |
| A2508 | | Privileged |
| A2509 | | Privileged |
| A2510 | | Privileged |
| A2511 | | Privileged |
| A2512 | | Privileged |
| A2513 | | Privileged |
| A2514 | | Privileged |
| A2515 | | Privileged |
| A2516 | | Privileged |
| A2517 | | Privileged |
| A2518 | | Privileged |
| A2519 | | Privileged |
| A2520 | | Privileged |
| A2521 | | Privileged |
| A2522 | | Privileged |
| A2523 | | Privileged |
| A2524 | | Privileged |
| A2525 | | Privileged |
| A2526 | | Privileged |
| A2527 | | Privileged |
| A2528 | | Privileged |
| A2529 | | Privileged |
| A2530 | | Privileged |
| A2531 | | Privileged |
| A2532 | | Privileged |
| A2533 | | Privileged |
| A2534 | | Privileged |
| A2535 | | Privileged |
| A2536 | | Privileged |
| A2537 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2538 | | Privileged |
| A2539 | | Privileged |
| A2540 | | Privileged |
| A2541 | | Privileged |
| A2542 | | Privileged |
| A2543 | | Privileged |
| A2544 | | Privileged |
| A2545 | | Privileged |
| A2546 | | Privileged |
| A2547 | | Privileged |
| A2548 | | Privileged |
| A2549 | | Privileged |
| A2550 | | Privileged |
| A2551 | | Privileged |
| A2552 | | Privileged |
| A2553 | | Privileged |
| A2554 | | Privileged |
| A2555 | | Privileged |
| A2556 | | Privileged |
| A2557 | | Privileged |
| A2558 | | Privileged |
| A2559 | | Privileged |
| A2560 | | Privileged |
| A2561 | | Privileged |
| A2562 | | Privileged |
| A2563 | | Privileged |
| A2564 | | Privileged |
| A2565 | | Privileged |
| A2566 | | Privileged |
| A2567 | | Privileged |
| A2568 | | Privileged |
| A2569 | | Privileged |
| A2570 | | Privileged |
| A2571 | | Privileged |
| A2572 | | Privileged |
| A2573 | | Privileged |
| A2574 | | Privileged |
| A2575 | | Privileged |
| A2576 | | Privileged |
| A2577 | | Privileged |
| A2578 | | Privileged |
| A2579 | | Privileged |
| A2580 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2581 | | Privileged |
| A2582 | | Privileged |
| A2583 | | Privileged |
| A2584 | | Privileged |
| A2585 | | Privileged |
| A2586 | | Privileged |
| A2587 | | Privileged |
| A2588 | | Privileged |
| A2589 | | Privileged |
| A2590 | | Privileged |
| A2591 | | Privileged |
| A2592 | | Privileged |
| A2593 | | Privileged |
| A2594 | | Privileged |
| A2595 | | Privileged |
| A2596 | | Privileged |
| A2597 | | Privileged |
| A2598 | | Privileged |
| A2599 | | Privileged |
| A2600 | | Privileged |
| A2601 | | Privileged |
| A2602 | | Privileged |
| A2603 | | Privileged |
| A2604 | | Privileged |
| A2605 | | Privileged |
| A2606 | | Privileged |
| A2607 | | Privileged |
| A2608 | | Privileged |
| A2609 | | Privileged |
| A2610 | | Privileged |
| A2611 | | Privileged |
| A2612 | | Privileged |
| A2613 | | Privileged |
| A2614 | | Privileged |
| A2615 | | Privileged |
| A2616 | | Privileged |
| A2617 | | Privileged |
| A2618 | | Privileged |
| A2619 | | Privileged |
| A2620 | | Privileged |
| A2621 | | Privileged |
| A2622 | | Privileged |
| A2623 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2624 | | Privileged |
| A2625 | | Privileged |
| A2626 | | Privileged |
| A2627 | | Privileged |
| A2628 | | Privileged |
| A2629 | | Privileged |
| A2630 | | Privileged |
| A2631 | | Privileged |
| A2632 | | Privileged |
| A2633 | | Privileged |
| A2634 | | Privileged |
| A2635 | | Privileged |
| A2636 | | Privileged |
| A2637 | | Privileged |
| A2638 | | Privileged |
| A2639 | | Privileged |
| A2640 | | Privileged |
| A2641 | | Privileged |
| A2642 | | Privileged |
| A2643 | | Privileged |
| A2644 | | Privileged |
| A2645 | | Privileged |
| A2646 | | Privileged |
| A2647 | | Privileged |
| A2648 | | Privileged |
| A2649 | | Privileged |
| A2650 | | Privileged |
| A2651 | | Privileged |
| A2652 | | Privileged |
| A2653 | | Privileged |
| A2654 | | Privileged |
| A2655 | | Privileged |
| A2656 | | Privileged |
| A2657 | | Privileged |
| A2658 | | Privileged |
| A2659 | | Privileged |
| A2660 | | Privileged |
| A2661 | | Privileged |
| A2662 | | Privileged |
| A2663 | | Privileged |
| A2664 | | Privileged |
| A2665 | | Privileged |
| A2666 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2667 | | Privileged |
| A2668 | | Privileged |
| A2669 | | Privileged |
| A2670 | | Privileged |
| A2671 | | Privileged |
| A2672 | | Privileged |
| A2673 | | Privileged |
| A2674 | | Privileged |
| A2675 | | Privileged |
| A2676 | | Privileged |
| A2677 | | Privileged |
| A2678 | | Privileged |
| A2679 | | Privileged |
| A2680 | | Privileged |
| A2681 | | Privileged |
| A2682 | | Privileged |
| A2683 | | Privileged |
| A2684 | | Privileged |
| A2685 | | Privileged |
| A2686 | | Privileged |
| A2687 | | Privileged |
| A2688 | | Privileged |
| A2689 | | Privileged |
| A2690 | | Privileged |
| A2691 | | Privileged |
| A2692 | | Privileged |
| A2693 | | Privileged |
| A2694 | | Privileged |
| A2695 | | Privileged |
| A2696 | | Privileged |
| A2697 | | Privileged |
| A2698 | | Privileged |
| A2699 | | Privileged |
| A2700 | | Privileged |
| A2701 | | Privileged |
| A2702 | | Privileged |
| A2703 | | Privileged |
| A2704 | | Privileged |
| A2705 | | Privileged |
| A2706 | | Privileged |
| A2707 | | Privileged |
| A2708 | | Privileged |
| A2709 | | Privileged |

Exhibit A
Final Summary Report and Recommendations of the Special Master

| | Control Number | Special Master Designation |
|---|---|---|
| A2710 | | Privileged |
| A2711 | | Privileged |
| A2712 | | Privileged |
| A2713 | | Privileged |
| A2714 | | Privileged |
| A2715 | | Privileged |
| A2716 | | Privileged |
| A2717 | | Privileged |
| A2718 | | Privileged |
| A2719 | | Privileged |
| A2720 | | Privileged |
| A2721 | | Privileged |
| A2722 | | Privileged |
| A2723 | | Privileged |
| A2724 | | Privileged |
| A2725 | | Privileged |
| A2726 | | Privileged |
| A2727 | | Privileged |
| A2728 | | Privileged |
| A2729 | | Privileged |
| A2730 | | Privileged |
| A2731 | | Privileged |
| A2732 | | Privileged |
| A2733 | | Privileged |
| A2734 | | Privileged |
| A2735 | | Privileged |
| A2736 | | Privileged |
| A2737 | | Privileged |
| A2738 | | Privileged |
| A2739 | | Privileged |
| A2740 | | Privileged |
| A2741 | | Privileged |
| A2742 | | Privileged |
| A2743 | | Privileged |
| A2744 | | Privileged |
| A2745 | | Privileged |
| A2746 | | Privileged |
| A2747 | | Privileged |
| A2748 | | Privileged |
| A2749 | | Privileged |
| A2750 | | Privileged |
| A2751 | | Privileged |
| A2752 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2753 | | Privileged |
| A2754 | | Privileged |
| A2755 | | Privileged |
| A2756 | | Privileged |
| A2757 | | Privileged |
| A2758 | | Privileged |
| A2759 | | Privileged |
| A2760 | | Privileged |
| A2761 | | Privileged |
| A2762 | | Privileged |
| A2763 | | Privileged |
| A2764 | | Privileged |
| A2765 | | Privileged |
| A2766 | | Privileged |
| A2767 | | Privileged |
| A2768 | | Privileged |
| A2769 | | Privileged |
| A2770 | | Privileged |
| A2771 | | Privileged |
| A2772 | | Privileged |
| A2773 | | Privileged |
| A2774 | | Privileged |
| A2775 | | Privileged |
| A2776 | | Privileged |
| A2777 | | Privileged |
| A2778 | | Privileged |
| A2779 | | Privileged |
| A2780 | | Privileged |
| A2781 | | Privileged |
| A2782 | | Privileged |
| A2783 | | Privileged |
| A2784 | | Privileged |
| A2785 | | Privileged |
| A2786 | | Privileged |
| A2787 | | Privileged |
| A2788 | | Privileged |
| A2789 | | Privileged |
| A2790 | | Privileged |
| A2791 | | Privileged |
| A2792 | | Privileged |
| A2793 | | Privileged |
| A2794 | | Privileged |
| A2795 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2796 | | Privileged |
| A2797 | | Privileged |
| A2798 | | Privileged |
| A2799 | | Privileged |
| A2800 | | Privileged |
| A2801 | | Privileged |
| A2802 | | Privileged |
| A2803 | | Privileged |
| A2804 | | Privileged |
| A2805 | | Privileged |
| A2806 | | Privileged |
| A2807 | | Privileged |
| A2808 | | Privileged |
| A2809 | | Privileged |
| A2810 | | Privileged |
| A2811 | | Privileged |
| A2812 | | Privileged |
| A2813 | | Privileged |
| A2814 | | Privileged |
| A2815 | | Privileged |
| A2816 | | Privileged |
| A2817 | | Privileged |
| A2818 | | Privileged |
| A2819 | | Privileged |
| A2820 | | Privileged |
| A2821 | | Privileged |
| A2822 | | Privileged |
| A2823 | | Privileged |
| A2824 | | Privileged |
| A2825 | | Privileged |
| A2826 | | Privileged |
| A2827 | | Privileged |
| A2828 | | Privileged |
| A2829 | | Privileged |
| A2830 | | Privileged |
| A2831 | | Privileged |
| A2832 | | Privileged |
| A2833 | | Privileged |
| A2834 | | Privileged |
| A2835 | | Privileged |
| A2836 | | Privileged |
| A2837 | | Privileged |
| A2838 | | Privileged |

<u>Exhibit A</u>
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2839 | | Privileged |
| A2840 | | Privileged |
| A2841 | | Privileged |
| A2842 | | Privileged |
| A2843 | | Privileged |
| A2844 | | Privileged |
| A2845 | | Privileged |
| A2846 | | Privileged |
| A2847 | | Privileged |
| A2848 | | Privileged |
| A2849 | | Privileged |
| A2850 | | Privileged |
| A2851 | | Privileged |
| A2852 | | Privileged |
| A2853 | | Privileged |
| A2854 | | Privileged |
| A2855 | | Privileged |
| A2856 | | Privileged |
| A2857 | | Privileged |
| A2858 | | Privileged |
| A2859 | | Privileged |
| A2860 | | Privileged |
| A2861 | | Privileged |
| A2862 | | Privileged |
| A2863 | | Privileged |
| A2864 | | Privileged |
| A2865 | | Privileged |
| A2866 | | Privileged |
| A2867 | | Privileged |
| A2868 | | Privileged |
| A2869 | | Privileged |
| A2870 | | Privileged |
| A2871 | | Privileged |
| A2872 | | Privileged |
| A2873 | | Privileged |
| A2874 | | Privileged |
| A2875 | | Privileged |
| A2876 | | Privileged |
| A2877 | | Privileged |
| A2878 | | Privileged |
| A2879 | | Privileged |
| A2880 | | Privileged |
| A2881 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2882 | | Privileged |
| A2883 | | Privileged |
| A2884 | | Privileged |
| A2885 | | Privileged |
| A2886 | | Privileged |
| A2887 | | Privileged |
| A2888 | | Privileged |
| A2889 | | Privileged |
| A2890 | | Privileged |
| A2891 | | Privileged |
| A2892 | | Privileged |
| A2893 | | Privileged |
| A2894 | | Privileged |
| A2895 | | Privileged |
| A2896 | | Privileged |
| A2897 | | Privileged |
| A2898 | | Privileged |
| A2899 | | Privileged |
| A2900 | | Privileged |
| A2901 | | Privileged |
| A2902 | | Privileged |
| A2903 | | Privileged |
| A2904 | | Privileged |
| A2905 | | Privileged |
| A2906 | | Privileged |
| A2907 | | Privileged |
| A2908 | | Privileged |
| A2909 | | Privileged |
| A2910 | | Privileged |
| A2911 | | Privileged |
| A2912 | | Privileged |
| A2913 | | Privileged |
| A2914 | | Privileged |
| A2915 | | Privileged |
| A2916 | | Privileged |
| A2917 | | Privileged |
| A2918 | | Privileged |
| A2919 | | Privileged |
| A2920 | | Privileged |
| A2921 | | Privileged |
| A2922 | | Privileged |
| A2923 | | Privileged |
| A2924 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2925 | | Privileged |
| A2926 | | Privileged |
| A2927 | | Privileged |
| A2928 | | Privileged |
| A2929 | | Privileged |
| A2930 | | Privileged |
| A2931 | | Privileged |
| A2932 | | Privileged |
| A2933 | | Privileged |
| A2934 | | Privileged |
| A2935 | | Privileged |
| A2936 | | Privileged |
| A2937 | | Privileged |
| A2938 | | Privileged |
| A2939 | | Privileged |
| A2940 | | Privileged |
| A2941 | | Privileged |
| A2942 | | Privileged |
| A2943 | | Privileged |
| A2944 | | Privileged |
| A2945 | | Privileged |
| A2946 | | Privileged |
| A2947 | | Privileged |
| A2948 | | Privileged |
| A2949 | | Privileged |
| A2950 | | Privileged |
| A2951 | | Privileged |
| A2952 | | Privileged |
| A2953 | | Privileged |
| A2954 | | Privileged |
| A2955 | | Privileged |
| A2956 | | Privileged |
| A2957 | | Privileged |
| A2958 | | Privileged |
| A2959 | | Privileged |
| A2960 | | Privileged |
| A2961 | | Privileged |
| A2962 | | Privileged |
| A2963 | | Privileged |
| A2964 | | Privileged |
| A2965 | | Privileged |
| A2966 | | Privileged |
| A2967 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2968 | | Privileged |
| A2969 | | Privileged |
| A2970 | | Privileged |
| A2971 | | Privileged |
| A2972 | | Privileged |
| A2973 | | Privileged |
| A2974 | | Privileged |
| A2975 | | Privileged |
| A2976 | | Privileged |
| A2977 | | Privileged |
| A2978 | | Privileged |
| A2979 | | Privileged |
| A2980 | | Privileged |
| A2981 | | Privileged |
| A2982 | | Privileged |
| A2983 | | Privileged |
| A2984 | | Privileged |
| A2985 | | Privileged |
| A2986 | | Privileged |
| A2987 | | Privileged |
| A2988 | | Privileged |
| A2989 | | Privileged |
| A2990 | | Privileged |
| A2991 | | Privileged |
| A2992 | | Privileged |
| A2993 | | Privileged |
| A2994 | | Privileged |
| A2995 | | Privileged |
| A2996 | | Privileged |
| A2997 | | Privileged |
| A2998 | | Privileged |
| A2999 | | Privileged |
| A3000 | | Privileged |
| A3001 | | Privileged |
| A3002 | | Privileged |
| A3003 | | Privileged |
| A3004 | | Privileged |
| A3005 | | Privileged |
| A3006 | | Privileged |
| A3007 | | Privileged |
| A3008 | | Privileged |
| A3009 | | Privileged |
| A3010 | | Privileged |

Exhibit A
Final Summary Report and Recommendations of the Special Master

| | Control Number | Special Master Designation |
|---|---|---|
| A3011 | | Privileged |
| A3012 | | Privileged |
| A3013 | | Privileged |
| A3014 | | Privileged |
| A3015 | | Privileged |
| A3016 | | Privileged |
| A3017 | | Privileged |
| A3018 | | Privileged |
| A3019 | | Privileged |
| A3020 | | Privileged |
| A3021 | | Privileged |
| A3022 | | Privileged |
| A3023 | | Privileged |
| A3024 | | Privileged |
| A3025 | | Privileged |
| A3026 | | Privileged |
| A3027 | | Privileged |
| A3028 | | Privileged |
| A3029 | | Privileged |
| A3030 | | Privileged |
| A3031 | | Privileged |
| A3032 | | Privileged |
| A3033 | | Privileged |
| A3034 | | Privileged |
| A3035 | | Privileged |
| A3036 | | Privileged |
| A3037 | | Privileged |
| A3038 | | Privileged |
| A3039 | | Privileged |
| A3040 | | Privileged |
| A3041 | | Privileged |
| A3042 | | Privileged |
| A3043 | | Privileged |
| A3044 | | Privileged |
| A3045 | | Privileged |
| A3046 | | Privileged |
| A3047 | | Privileged |
| A3048 | | Privileged |
| A3049 | | Privileged |
| A3050 | | Privileged |
| A3051 | | Privileged |
| A3052 | | Privileged |
| A3053 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3054 | | Privileged |
| A3055 | | Privileged |
| A3056 | | Privileged |
| A3057 | | Privileged |
| A3058 | | Privileged |
| A3059 | | Privileged |
| A3060 | | Privileged |
| A3061 | | Privileged |
| A3062 | | Privileged |
| A3063 | | Privileged |
| A3064 | | Privileged |
| A3065 | | Privileged |
| A3066 | | Privileged |
| A3067 | | Privileged |
| A3068 | | Privileged |
| A3069 | | Privileged |
| A3070 | | Privileged |
| A3071 | | Privileged |
| A3072 | | Privileged |
| A3073 | | Privileged |
| A3074 | | Privileged |
| A3075 | | Privileged |
| A3076 | | Privileged |
| A3077 | | Privileged |
| A3078 | | Privileged |
| A3079 | | Privileged |
| A3080 | | Privileged |
| A3081 | | Privileged |
| A3082 | | Privileged |
| A3083 | | Privileged |
| A3084 | | Privileged |
| A3085 | | Privileged |
| A3086 | | Privileged |
| A3087 | | Privileged |
| A3088 | | Privileged |
| A3089 | | Privileged |
| A3090 | | Privileged |
| A3091 | | Privileged |
| A3092 | | Privileged |
| A3093 | | Privileged |
| A3094 | | Privileged |
| A3095 | | Privileged |
| A3096 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3097 | | Privileged |
| A3098 | | Privileged |
| A3099 | | Privileged |
| A3100 | | Privileged |
| A3101 | | Privileged |
| A3102 | | Privileged |
| A3103 | | Privileged |
| A3104 | | Privileged |
| A3105 | | Privileged |
| A3106 | | Privileged |
| A3107 | | Privileged |
| A3108 | | Privileged |
| A3109 | | Privileged |
| A3110 | | Privileged |
| A3111 | | Privileged |
| A3112 | | Privileged |
| A3113 | | Privileged |
| A3114 | | Privileged |
| A3115 | | Privileged |
| A3116 | | Privileged |
| A3117 | | Privileged |
| A3118 | | Privileged |
| A3119 | | Privileged |
| A3120 | | Privileged |
| A3121 | | Privileged |
| A3122 | | Privileged |
| A3123 | | Privileged |
| A3124 | | Privileged |
| A3125 | | Privileged |
| A3126 | | Privileged |
| A3127 | | Privileged |
| A3128 | | Privileged |
| A3129 | | Privileged |
| A3130 | | Privileged |
| A3131 | | Privileged |
| A3132 | | Privileged |
| A3133 | | Privileged |
| A3134 | | Privileged |
| A3135 | | Privileged |
| A3136 | | Privileged |
| A3137 | | Privileged |
| A3138 | | Privileged |
| A3139 | | Privileged |

<u>Exhibit A</u>
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3140 | | Privileged |
| A3141 | | Privileged |
| A3142 | | Privileged |
| A3143 | | Privileged |
| A3144 | | Privileged |
| A3145 | | Privileged |
| A3146 | | Privileged |
| A3147 | | Privileged |
| A3148 | | Privileged |
| A3149 | | Privileged |
| A3150 | | Privileged |
| A3151 | | Privileged |
| A3152 | | Privileged |
| A3153 | | Privileged |
| A3154 | | Privileged |
| A3155 | | Privileged |
| A3156 | | Privileged |
| A3157 | | Privileged |
| A3158 | | Privileged |
| A3159 | | Privileged |
| A3160 | | Privileged |
| A3161 | | Privileged |
| A3162 | | Privileged |
| A3163 | | Privileged |
| A3164 | | Privileged |
| A3165 | | Privileged |
| A3166 | | Privileged |
| A3167 | | Privileged |
| A3168 | | Privileged |
| A3169 | | Privileged |
| A3170 | | Privileged |
| A3171 | | Privileged |
| A3172 | | Privileged |
| A3173 | | Privileged |
| A3174 | | Privileged |
| A3175 | | Privileged |
| A3176 | | Privileged |
| A3177 | | Privileged |
| A3178 | | Privileged |
| A3179 | | Privileged |
| A3180 | | Privileged |
| A3181 | | Privileged |
| A3182 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3183 | | Privileged |
| A3184 | | Privileged |
| A3185 | | Privileged |
| A3186 | | Privileged |
| A3187 | | Privileged |
| A3188 | | Privileged |
| A3189 | | Privileged |
| A3190 | | Privileged |
| A3191 | | Privileged |
| A3192 | | Privileged |
| A3193 | | Privileged |
| A3194 | | Privileged |
| A3195 | | Privileged |
| A3196 | | Privileged |
| A3197 | | Privileged |
| A3198 | | Privileged |
| A3199 | | Privileged |
| A3200 | | Privileged |
| A3201 | | Privileged |
| A3202 | | Privileged |
| A3203 | | Privileged |
| A3204 | | Privileged |
| A3205 | | Privileged |
| A3206 | | Privileged |
| A3207 | | Privileged |
| A3208 | | Privileged |
| A3209 | | Privileged |
| A3210 | | Privileged |
| A3211 | | Privileged |
| A3212 | | Privileged |
| A3213 | | Privileged |
| A3214 | | Privileged |
| A3215 | | Privileged |
| A3216 | | Privileged |
| A3217 | | Privileged |
| A3218 | | Privileged |
| A3219 | | Privileged |
| A3220 | | Privileged |
| A3221 | | Privileged |
| A3222 | | Privileged |
| A3223 | | Privileged |
| A3224 | | Privileged |
| A3225 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3226 | | Privileged |
| A3227 | | Privileged |
| A3228 | | Privileged |
| A3229 | | Privileged |
| A3230 | | Partially Privileged |
| A3231 | | Partially Privileged |
| A3232 | | Privileged |
| A3233 | | Privileged |
| A3234 | | Privileged |
| A3235 | | Privileged |
| A3236 | | Privileged |
| A3237 | | Privileged |
| A3238 | | Privileged |
| A3239 | | Privileged |
| A3240 | | Privileged |
| A3241 | | Privileged |
| A3242 | | Privileged |
| A3243 | | Privileged |
| A3244 | | Privileged |
| A3245 | | Privileged |
| A3246 | | Privileged |
| A3247 | | Privileged |
| A3248 | | Privileged |
| A3249 | | Privileged |
| A3250 | | Privileged |
| A3251 | | Privileged |
| A3252 | | Privileged |
| A3253 | | Privileged |
| A3254 | | Privileged |
| A3255 | | Privileged |
| A3256 | | Privileged |
| A3257 | | Privileged |
| A3258 | | Privileged |
| A3259 | | Privileged |
| A3260 | | Privileged |
| A3261 | | Privileged |
| A3262 | | Privileged |
| A3263 | | Privileged |
| A3264 | | Privileged |
| A3265 | | Privileged |
| A3266 | | Privileged |
| A3267 | | Privileged |
| A3268 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3269 | | Privileged |
| A3270 | | Privileged |
| A3271 | | Privileged |
| A3272 | | Privileged |
| A3273 | | Privileged |
| A3274 | | Privileged |
| A3275 | | Privileged |
| A3276 | | Privileged |
| A3277 | | Privileged |
| A3278 | | Privileged |
| A3279 | | Privileged |
| A3280 | | Privileged |
| A3281 | | Privileged |
| A3282 | | Privileged |
| A3283 | | Privileged |
| A3284 | | Privileged |
| A3285 | | Privileged |
| A3286 | | Privileged |
| A3287 | | Privileged |
| A3288 | | Privileged |
| A3289 | | Privileged |
| A3290 | | Privileged |
| A3291 | | Privileged |
| A3292 | | Privileged |
| A3293 | | Privileged |
| A3294 | | Privileged |
| A3295 | | Privileged |
| A3296 | | Privileged |
| A3297 | | Privileged |
| A3298 | | Privileged |
| A3299 | | Privileged |
| A3300 | | Privileged |
| A3301 | | Privileged |
| A3302 | | Privileged |
| A3303 | | Privileged |
| A3304 | | Privileged |
| A3305 | | Privileged |
| A3306 | | Privileged |
| A3307 | | Privileged |
| A3308 | | Privileged |
| A3309 | | Privileged |
| A3310 | | Privileged |
| A3311 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3312 | | Privileged |
| A3313 | | Privileged |
| A3314 | | Privileged |
| A3315 | | Privileged |
| A3316 | | Privileged |
| A3317 | | Privileged |
| A3318 | | Privileged |
| A3319 | | Privileged |
| A3320 | | Privileged |
| A3321 | | Privileged |
| A3322 | | Privileged |
| A3323 | | Privileged |
| A3324 | | Privileged |
| A3325 | | Privileged |
| A3326 | | Privileged |
| A3327 | | Privileged |
| A3328 | | Privileged |
| A3329 | | Privileged |
| A3330 | | Privileged |
| A3331 | | Privileged |
| A3332 | | Privileged |
| A3333 | | Privileged |
| A3334 | | Privileged |
| A3335 | | Privileged |
| A3336 | | Privileged |
| A3337 | | Privileged |
| A3338 | | Privileged |
| A3339 | | Privileged |
| A3340 | | Privileged |
| A3341 | | Privileged |
| A3342 | | Privileged |
| A3343 | | Privileged |
| A3344 | | Privileged |
| A3345 | | Privileged |
| A3346 | | Privileged |
| A3347 | | Privileged |
| A3348 | | Privileged |
| A3349 | | Privileged |
| A3350 | | Privileged |
| A3351 | | Privileged |
| A3352 | | Privileged |
| A3353 | | Privileged |
| A3354 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3355 | | Privileged |
| A3356 | | Privileged |
| A3357 | | Privileged |
| A3358 | | Privileged |
| A3359 | | Privileged |
| A3360 | | Privileged |
| A3361 | | Privileged |
| A3362 | | Privileged |
| A3363 | | Privileged |
| A3364 | | Privileged |
| A3365 | | Privileged |
| A3366 | | Privileged |
| A3367 | | Privileged |
| A3368 | | Privileged |
| A3369 | | Privileged |
| A3370 | | Privileged |
| A3371 | | Privileged |
| A3372 | | Privileged |
| A3373 | | Privileged |
| A3374 | | Privileged |
| A3375 | | Privileged |
| A3376 | | Privileged |
| A3377 | | Privileged |
| A3378 | | Privileged |
| A3379 | | Privileged |
| A3380 | | Privileged |
| A3381 | | Privileged |
| A3382 | | Privileged |
| A3383 | | Privileged |
| A3384 | | Privileged |
| A3385 | | Privileged |
| A3386 | | Privileged |
| A3387 | | Privileged |
| A3388 | | Privileged |
| A3389 | | Privileged |
| A3390 | | Privileged |
| A3391 | | Privileged |
| A3392 | | Privileged |
| A3393 | | Privileged |
| A3394 | | Privileged |
| A3395 | | Privileged |
| A3396 | | Privileged |
| A3397 | | Privileged |

Exhibit A
Final Summary Report and Recommendations of the Special Master

| | Control Number | Special Master Designation |
|---|---|---|
| A3398 | | Privileged |
| A3399 | | Privileged |
| A3400 | | Privileged |
| A3401 | | Privileged |
| A3402 | | Privileged |
| A3403 | | Privileged |
| A3404 | | Privileged |
| A3405 | | Privileged |
| A3406 | | Privileged |
| A3407 | | Privileged |
| A3408 | | Privileged |
| A3409 | | Privileged |
| A3410 | | Privileged |
| A3411 | | Privileged |
| A3412 | | Privileged |
| A3413 | | Privileged |
| A3414 | | Privileged |
| A3415 | | Privileged |
| A3416 | | Privileged |
| A3417 | | Privileged |
| A3418 | | Privileged |
| A3419 | | Privileged |
| A3420 | | Privileged |
| A3421 | | Privileged |
| A3422 | | Privileged |
| A3423 | | Privileged |
| A3424 | | Privileged |
| A3425 | | Privileged |
| A3426 | | Privileged |
| A3427 | | Privileged |
| A3428 | | Privileged |
| A3429 | | Privileged |
| A3430 | | Privileged |
| A3431 | | Privileged |
| A3432 | | Privileged |
| A3433 | | Privileged |
| A3434 | | Privileged |
| A3435 | | Privileged |
| A3436 | | Privileged |
| A3437 | | Privileged |
| A3438 | | Privileged |
| A3439 | | Privileged |
| A3440 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3441 | | Privileged |
| A3442 | | Privileged |
| A3443 | | Privileged |
| A3444 | | Privileged |
| A3445 | | Privileged |
| A3446 | | Privileged |
| A3447 | | Privileged |
| A3448 | | Privileged |
| A3449 | | Privileged |
| A3450 | | Privileged |
| A3451 | | Privileged |
| A3452 | | Privileged |
| A3453 | | Privileged |
| A3454 | | Privileged |
| A3455 | | Privileged |
| A3456 | | Privileged |
| A3457 | | Privileged |
| A3458 | | Privileged |
| A3459 | | Privileged |
| A3460 | | Privileged |
| A3461 | | Privileged |
| A3462 | | Privileged |
| A3463 | | Privileged |
| A3464 | | Privileged |
| A3465 | | Privileged |
| A3466 | | Privileged |
| A3467 | | Privileged |
| A3468 | | Privileged |
| A3469 | | Privileged |
| A3470 | | Privileged |
| A3471 | | Privileged |
| A3472 | | Privileged |
| A3473 | | Privileged |
| A3474 | | Privileged |
| A3475 | | Privileged |
| A3476 | | Privileged |
| A3477 | | Privileged |
| A3478 | | Privileged |
| A3479 | | Privileged |
| A3480 | | Privileged |
| A3481 | | Privileged |
| A3482 | | Privileged |
| A3483 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3484 | | Privileged |
| A3485 | | Privileged |
| A3486 | | Privileged |
| A3487 | | Privileged |
| A3488 | | Privileged |
| A3489 | | Privileged |
| A3490 | | Privileged |
| A3491 | | Privileged |
| A3492 | | Privileged |
| A3493 | | Privileged |
| A3494 | | Privileged |
| A3495 | | Privileged |
| A3496 | | Privileged |
| A3497 | | Privileged |
| A3498 | | Privileged |
| A3499 | | Privileged |
| A3500 | | Privileged |
| A3501 | | Privileged |
| A3502 | | Privileged |
| A3503 | | Privileged |
| A3504 | | Privileged |
| A3505 | | Privileged |
| A3506 | | Privileged |
| A3507 | | Privileged |
| A3508 | | Privileged |
| A3509 | | Privileged |
| A3510 | | Privileged |
| A3511 | | Privileged |
| A3512 | | Privileged |
| A3513 | | Privileged |
| A3514 | | Privileged |
| A3515 | | Privileged |
| A3516 | | Privileged |
| A3517 | | Privileged |
| A3518 | | Privileged |
| A3519 | | Privileged |
| A3520 | | Privileged |
| A3521 | | Privileged |
| A3522 | | Privileged |
| A3523 | | Privileged |
| A3524 | | Privileged |
| A3525 | | Privileged |
| A3526 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3527 | | Privileged |
| A3528 | | Privileged |
| A3529 | | Privileged |
| A3530 | | Privileged |
| A3531 | | Privileged |
| A3532 | | Privileged |
| A3533 | | Privileged |
| A3534 | | Privileged |
| A3535 | | Privileged |
| A3536 | | Privileged |
| A3537 | | Privileged |
| A3538 | | Privileged |
| A3539 | | Privileged |
| A3540 | | Privileged |
| A3541 | | Privileged |
| A3542 | | Privileged |
| A3543 | | Privileged |
| A3544 | | Privileged |
| A3545 | | Privileged |
| A3546 | | Privileged |
| A3547 | | Privileged |
| A3548 | | Privileged |
| A3549 | | Privileged |
| A3550 | | Privileged |
| A3551 | | Privileged |
| A3552 | | Privileged |
| A3553 | | Privileged |
| A3554 | | Privileged |
| A3555 | | Privileged |
| A3556 | | Privileged |
| A3557 | | Privileged |
| A3558 | | Privileged |
| A3559 | | Privileged |
| A3560 | | Privileged |
| A3561 | | Privileged |
| A3562 | | Privileged |
| A3563 | | Privileged |
| A3564 | | Privileged |
| A3565 | | Privileged |
| A3566 | | Privileged |
| A3567 | | Privileged |
| A3568 | | Privileged |
| A3569 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3570 | | Privileged |
| A3571 | | Privileged |
| A3572 | | Privileged |
| A3573 | | Privileged |
| A3574 | | Privileged |
| A3575 | | Privileged |
| A3576 | | Privileged |
| A3577 | | Privileged |
| A3578 | | Privileged |
| A3579 | | Privileged |
| A3580 | | Privileged |
| A3581 | | Privileged |
| A3582 | | Privileged |
| A3583 | | Privileged |
| A3584 | | Privileged |
| A3585 | | Privileged |
| A3586 | | Privileged |
| A3587 | | Privileged |
| A3588 | | Privileged |
| A3589 | | Privileged |
| A3590 | | Privileged |
| A3591 | | Privileged |
| A3592 | | Privileged |
| A3593 | | Privileged |
| A3594 | | Privileged |
| A3595 | | Privileged |
| A3596 | | Privileged |
| A3597 | | Privileged |
| A3598 | | Privileged |
| A3599 | | Privileged |
| A3600 | | Privileged |
| A3601 | | Privileged |
| A3602 | | Privileged |
| A3603 | | Privileged |
| A3604 | | Privileged |
| A3605 | | Privileged |
| A3606 | | Privileged |
| A3607 | | Privileged |
| A3608 | | Privileged |
| A3609 | | Privileged |
| A3610 | | Privileged |
| A3611 | | Privileged |
| A3612 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3613 | | Privileged |
| A3614 | | Privileged |
| A3615 | | Privileged |
| A3616 | | Privileged |
| A3617 | | Privileged |
| A3618 | | Privileged |
| A3619 | | Privileged |
| A3620 | | Privileged |
| A3621 | | Privileged |
| A3622 | | Privileged |
| A3623 | | Privileged |
| A3624 | | Privileged |
| A3625 | | Privileged |
| A3626 | | Privileged |
| A3627 | | Privileged |
| A3628 | | Privileged |
| A3629 | | Privileged |
| A3630 | | Privileged |
| A3631 | | Privileged |
| A3632 | | Privileged |
| A3633 | | Privileged |
| A3634 | | Privileged |
| A3635 | | Privileged |
| A3636 | | Privileged |
| A3637 | | Privileged |
| A3638 | | Privileged |
| A3639 | | Privileged |
| A3640 | | Privileged |
| A3641 | | Privileged |
| A3642 | | Privileged |
| A3643 | | Privileged |
| A3644 | | Privileged |
| A3645 | | Privileged |
| A3646 | | Privileged |
| A3647 | | Privileged |
| A3648 | | Privileged |
| A3649 | | Privileged |
| A3650 | | Privileged |
| A3651 | | Privileged |
| A3652 | | Privileged |
| A3653 | | Privileged |
| A3654 | | Privileged |
| A3655 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3656 | | Privileged |
| A3657 | | Privileged |
| A3658 | | Privileged |
| A3659 | | Privileged |
| A3660 | | Privileged |
| A3661 | | Privileged |
| A3662 | | Privileged |
| A3663 | | Privileged |
| A3664 | | Privileged |
| A3665 | | Privileged |
| A3666 | | Privileged |
| A3667 | | Privileged |
| A3668 | | Privileged |
| A3669 | | Privileged |
| A3670 | | Privileged |
| A3671 | | Privileged |
| A3672 | | Privileged |
| A3673 | | Privileged |
| A3674 | | Privileged |
| A3675 | | Privileged |
| A3676 | | Privileged |
| A3677 | | Privileged |
| A3678 | | Privileged |
| A3679 | | Privileged |
| A3680 | | Privileged |
| A3681 | | Privileged |
| A3682 | | Privileged |
| A3683 | | Privileged |
| A3684 | | Privileged |
| A3685 | | Privileged |
| A3686 | | Privileged |
| A3687 | | Privileged |
| A3688 | | Privileged |
| A3689 | | Privileged |
| A3690 | | Privileged |
| A3691 | | Privileged |
| A3692 | | Privileged |
| A3693 | | Privileged |
| A3694 | | Privileged |
| A3695 | | Privileged |
| A3696 | | Privileged |
| A3697 | | Privileged |
| A3698 | | Privileged |

Exhibit A
Final Summary Report and Recommendations of the Special Master

| | Control Number | Special Master Designation |
|---|---|---|
| A3699 | | Privileged |
| A3700 | | Privileged |
| A3701 | | Privileged |
| A3702 | | Privileged |
| A3703 | | Privileged |
| A3704 | | Privileged |
| A3705 | | Privileged |
| A3706 | | Privileged |
| A3707 | | Privileged |
| A3708 | | Privileged |
| A3709 | | Privileged |
| A3710 | | Privileged |
| A3711 | | Privileged |
| A3712 | | Privileged |
| A3713 | | Privileged |
| A3714 | | Privileged |
| A3715 | | Privileged |
| A3716 | | Privileged |
| A3717 | | Privileged |
| A3718 | | Privileged |
| A3719 | | Privileged |
| A3720 | | Privileged |
| A3721 | | Privileged |
| A3722 | | Privileged |
| A3723 | | Privileged |
| A3724 | | Privileged |
| A3725 | | Privileged |
| A3726 | | Privileged |
| A3727 | | Privileged |
| A3728 | | Privileged |
| A3729 | | Privileged |
| A3730 | | Privileged |
| A3731 | | Privileged |
| A3732 | | Privileged |
| A3733 | | Privileged |
| A3734 | | Privileged |
| A3735 | | Privileged |
| A3736 | | Privileged |
| A3737 | | Privileged |
| A3738 | | Privileged |
| A3739 | | Privileged |
| A3740 | | Privileged |
| A3741 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3742 | | Privileged |
| A3743 | | Privileged |
| A3744 | | Privileged |
| A3745 | | Privileged |
| A3746 | | Privileged |
| A3747 | | Privileged |
| A3748 | | Privileged |
| A3749 | | Privileged |
| A3750 | | Privileged |
| A3751 | | Privileged |
| A3752 | | Privileged |
| A3753 | | Privileged |
| A3754 | | Privileged |
| A3755 | | Privileged |
| A3756 | | Privileged |
| A3757 | | Privileged |
| A3758 | | Privileged |
| A3759 | | Privileged |
| A3760 | | Privileged |
| A3761 | | Privileged |
| A3762 | | Privileged |
| A3763 | | Privileged |
| A3764 | | Privileged |
| A3765 | | Privileged |
| A3766 | | Privileged |
| A3767 | | Privileged |
| A3768 | | Privileged |
| A3769 | | Privileged |
| A3770 | | Privileged |
| A3771 | | Privileged |
| A3772 | | Privileged |
| A3773 | | Privileged |
| A3774 | | Privileged |
| A3775 | | Privileged |
| A3776 | | Privileged |
| A3777 | | Privileged |
| A3778 | | Privileged |
| A3779 | | Privileged |
| A3780 | | Privileged |
| A3781 | | Privileged |
| A3782 | | Privileged |
| A3783 | | Privileged |
| A3784 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3785 | | Privileged |
| A3786 | | Privileged |
| A3787 | | Privileged |
| A3788 | | Privileged |
| A3789 | | Privileged |
| A3790 | | Privileged |
| A3791 | | Privileged |
| A3792 | | Privileged |
| A3793 | | Privileged |
| A3794 | | Privileged |
| A3795 | | Privileged |
| A3796 | | Privileged |
| A3797 | | Privileged |
| A3798 | | Privileged |
| A3799 | | Privileged |
| A3800 | | Privileged |
| A3801 | | Privileged |
| A3802 | | Privileged |
| A3803 | | Privileged |
| A3804 | | Privileged |
| A3805 | | Privileged |
| A3806 | | Privileged |
| A3807 | | Privileged |
| A3808 | | Privileged |
| A3809 | | Privileged |
| A3810 | | Privileged |
| A3811 | | Privileged |
| A3812 | | Privileged |
| A3813 | | Privileged |
| A3814 | | Privileged |
| A3815 | | Privileged |
| A3816 | | Privileged |
| A3817 | | Privileged |
| A3818 | | Privileged |
| A3819 | | Privileged |
| A3820 | | Privileged |
| A3821 | | Privileged |
| A3822 | | Privileged |
| A3823 | | Privileged |
| A3824 | | Privileged |
| A3825 | | Privileged |
| A3826 | | Privileged |
| A3827 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3828 | | Privileged |
| A3829 | | Privileged |
| A3830 | | Privileged |
| A3831 | | Privileged |
| A3832 | | Privileged |
| A3833 | | Privileged |
| A3834 | | Privileged |
| A3835 | | Privileged |
| A3836 | | Privileged |
| A3837 | | Privileged |
| A3838 | | Privileged |
| A3839 | | Privileged |
| A3840 | | Privileged |
| A3841 | | Privileged |
| A3842 | | Privileged |
| A3843 | | Privileged |
| A3844 | | Privileged |
| A3845 | | Privileged |
| A3846 | | Privileged |
| A3847 | | Privileged |
| A3848 | | Privileged |
| A3849 | | Privileged |
| A3850 | | Privileged |
| A3851 | | Privileged |
| A3852 | | Privileged |
| A3853 | | Privileged |
| A3854 | | Privileged |
| A3855 | | Privileged |
| A3856 | | Privileged |
| A3857 | | Privileged |
| A3858 | | Privileged |
| A3859 | | Privileged |
| A3860 | | Partially Privileged |
| A3861 | | Privileged |
| A3862 | | Privileged |
| A3863 | | Privileged |
| A3864 | | Privileged |
| A3865 | | Privileged |
| A3866 | | Privileged |
| A3867 | | Privileged |
| A3868 | | Privileged |
| A3869 | | Privileged |
| A3870 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3871 | | Privileged |
| A3872 | | Privileged |
| A3873 | | Privileged |
| A3874 | | Privileged |
| A3875 | | Privileged |
| A3876 | | Privileged |
| A3877 | | Privileged |
| A3878 | | Privileged |
| A3879 | | Privileged |
| A3880 | | Privileged |
| A3881 | | Privileged |
| A3882 | | Privileged |
| A3883 | | Privileged |
| A3884 | | Privileged |
| A3885 | | Privileged |
| A3886 | | Privileged |
| A3887 | | Privileged |
| A3888 | | Privileged |
| A3889 | | Privileged |
| A3890 | | Privileged |
| A3891 | | Privileged |
| A3892 | | Privileged |
| A3893 | | Privileged |
| A3894 | | Privileged |
| A3895 | | Privileged |
| A3896 | | Privileged |
| A3897 | | Privileged |
| A3898 | | Privileged |
| A3899 | | Privileged |
| A3900 | | Privileged |
| A3901 | | Privileged |
| A3902 | | Privileged |
| A3903 | | Privileged |
| A3904 | | Privileged |
| A3905 | | Privileged |
| A3906 | | Privileged |
| A3907 | | Privileged |
| A3908 | | Privileged |
| A3909 | | Privileged |
| A3910 | | Privileged |
| A3911 | | Privileged |
| A3912 | | Privileged |
| A3913 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3914 | | Privileged |
| A3915 | | Privileged |
| A3916 | | Privileged |
| A3917 | | Privileged |
| A3918 | | Privileged |
| A3919 | | Privileged |
| A3920 | | Privileged |
| A3921 | | Privileged |
| A3922 | | Privileged |
| A3923 | | Privileged |
| A3924 | | Privileged |
| A3925 | | Privileged |
| A3926 | | Privileged |
| A3927 | | Privileged |
| A3928 | | Privileged |
| A3929 | | Privileged |
| A3930 | | Privileged |
| A3931 | | Privileged |
| A3932 | | Privileged |
| A3933 | | Privileged |
| A3934 | | Privileged |
| A3935 | | Privileged |
| A3936 | | Privileged |
| A3937 | | Privileged |
| A3938 | | Privileged |
| A3939 | | Privileged |
| A3940 | | Privileged |
| A3941 | | Privileged |
| A3942 | | Privileged |
| A3943 | | Privileged |
| A3944 | | Privileged |
| A3945 | | Privileged |
| A3946 | | Privileged |
| A3947 | | Privileged |
| A3948 | | Privileged |
| A3949 | | Privileged |
| A3950 | | Privileged |
| A3951 | | Privileged |
| A3952 | | Privileged |
| A3953 | | Privileged |
| A3954 | | Privileged |
| A3955 | | Privileged |
| A3956 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3957 | | Privileged |
| A3958 | | Privileged |
| A3959 | | Privileged |
| A3960 | | Privileged |
| A3961 | | Privileged |
| A3962 | | Privileged |
| A3963 | | Privileged |
| A3964 | | Privileged |
| A3965 | | Privileged |
| A3966 | | Privileged |
| A3967 | | Privileged |
| A3968 | | Privileged |
| A3969 | | Privileged |
| A3970 | | Privileged |
| A3971 | | Privileged |
| A3972 | | Privileged |
| A3973 | | Privileged |
| A3974 | | Privileged |
| A3975 | | Privileged |
| A3976 | | Privileged |
| A3977 | | Privileged |
| A3978 | | Privileged |
| A3979 | | Privileged |
| A3980 | | Privileged |
| A3981 | | Privileged |
| A3982 | | Privileged |
| A3983 | | Privileged |
| A3984 | | Privileged |
| A3985 | | Privileged |
| A3986 | | Privileged |
| A3987 | | Privileged |
| A3988 | | Privileged |
| A3989 | | Privileged |
| A3990 | | Privileged |
| A3991 | | Privileged |
| A3992 | | Privileged |
| A3993 | | Privileged |
| A3994 | | Privileged |
| A3995 | | Privileged |
| A3996 | | Privileged |
| A3997 | | Privileged |
| A3998 | | Privileged |
| A3999 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4000 | | Privileged |
| A4001 | | Privileged |
| A4002 | | Privileged |
| A4003 | | Privileged |
| A4004 | | Privileged |
| A4005 | | Privileged |
| A4006 | | Privileged |
| A4007 | | Privileged |
| A4008 | | Privileged |
| A4009 | | Privileged |
| A4010 | | Privileged |
| A4011 | | Privileged |
| A4012 | | Privileged |
| A4013 | | Privileged |
| A4014 | | Privileged |
| A4015 | | Privileged |
| A4016 | | Privileged |
| A4017 | | Privileged |
| A4018 | | Privileged |
| A4019 | | Privileged |
| A4020 | | Privileged |
| A4021 | | Privileged |
| A4022 | | Privileged |
| A4023 | | Privileged |
| A4024 | | Privileged |
| A4025 | | Privileged |
| A4026 | | Privileged |
| A4027 | | Privileged |
| A4028 | | Privileged |
| A4029 | | Privileged |
| A4030 | | Privileged |
| A4031 | | Privileged |
| A4032 | | Privileged |
| A4033 | | Privileged |
| A4034 | | Privileged |
| A4035 | | Privileged |
| A4036 | | Privileged |
| A4037 | | Privileged |
| A4038 | | Privileged |
| A4039 | | Privileged |
| A4040 | | Privileged |
| A4041 | | Privileged |
| A4042 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4043 | | Privileged |
| A4044 | | Privileged |
| A4045 | | Privileged |
| A4046 | | Privileged |
| A4047 | | Privileged |
| A4048 | | Privileged |
| A4049 | | Privileged |
| A4050 | | Privileged |
| A4051 | | Privileged |
| A4052 | | Privileged |
| A4053 | | Privileged |
| A4054 | | Privileged |
| A4055 | | Privileged |
| A4056 | | Privileged |
| A4057 | | Privileged |
| A4058 | | Privileged |
| A4059 | | Privileged |
| A4060 | | Privileged |
| A4061 | | Privileged |
| A4062 | | Privileged |
| A4063 | | Privileged |
| A4064 | | Privileged |
| A4065 | | Privileged |
| A4066 | | Privileged |
| A4067 | | Privileged |
| A4068 | | Privileged |
| A4069 | | Privileged |
| A4070 | | Privileged |
| A4071 | | Privileged |
| A4072 | | Privileged |
| A4073 | | Privileged |
| A4074 | | Privileged |
| A4075 | | Privileged |
| A4076 | | Privileged |
| A4077 | | Privileged |
| A4078 | | Privileged |
| A4079 | | Privileged |
| A4080 | | Privileged |
| A4081 | | Privileged |
| A4082 | | Privileged |
| A4083 | | Privileged |
| A4084 | | Privileged |
| A4085 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4086 | | Privileged |
| A4087 | | Privileged |
| A4088 | | Privileged |
| A4089 | | Privileged |
| A4090 | | Privileged |
| A4091 | | Privileged |
| A4092 | | Privileged |
| A4093 | | Privileged |
| A4094 | | Privileged |
| A4095 | | Privileged |
| A4096 | | Privileged |
| A4097 | | Privileged |
| A4098 | | Privileged |
| A4099 | | Privileged |
| A4100 | | Privileged |
| A4101 | | Privileged |
| A4102 | | Privileged |
| A4103 | | Privileged |
| A4104 | | Privileged |
| A4105 | | Privileged |
| A4106 | | Privileged |
| A4107 | | Privileged |
| A4108 | | Privileged |
| A4109 | | Privileged |
| A4110 | | Privileged |
| A4111 | | Privileged |
| A4112 | | Privileged |
| A4113 | | Privileged |
| A4114 | | Privileged |
| A4115 | | Privileged |
| A4116 | | Privileged |
| A4117 | | Privileged |
| A4118 | | Privileged |
| A4119 | | Privileged |
| A4120 | | Privileged |
| A4121 | | Privileged |
| A4122 | | Privileged |
| A4123 | | Privileged |
| A4124 | | Privileged |
| A4125 | | Privileged |
| A4126 | | Privileged |
| A4127 | | Privileged |
| A4128 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4129 | | Privileged |
| A4130 | | Privileged |
| A4131 | | Privileged |
| A4132 | | Privileged |
| A4133 | | Privileged |
| A4134 | | Privileged |
| A4135 | | Privileged |
| A4136 | | Privileged |
| A4137 | | Privileged |
| A4138 | | Privileged |
| A4139 | | Privileged |
| A4140 | | Privileged |
| A4141 | | Privileged |
| A4142 | | Privileged |
| A4143 | | Privileged |
| A4144 | | Privileged |
| A4145 | | Privileged |
| A4146 | | Privileged |
| A4147 | | Privileged |
| A4148 | | Privileged |
| A4149 | | Privileged |
| A4150 | | Privileged |
| A4151 | | Privileged |
| A4152 | | Privileged |
| A4153 | | Privileged |
| A4154 | | Privileged |
| A4155 | | Privileged |
| A4156 | | Privileged |
| A4157 | | Privileged |
| A4158 | | Privileged |
| A4159 | | Privileged |
| A4160 | | Privileged |
| A4161 | | Privileged |
| A4162 | | Privileged |
| A4163 | | Privileged |
| A4164 | | Privileged |
| A4165 | | Privileged |
| A4166 | | Privileged |
| A4167 | | Privileged |
| A4168 | | Privileged |
| A4169 | | Privileged |
| A4170 | | Privileged |
| A4171 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4172 | | Privileged |
| A4173 | | Privileged |
| A4174 | | Privileged |
| A4175 | | Privileged |
| A4176 | | Privileged |
| A4177 | | Privileged |
| A4178 | | Privileged |
| A4179 | | Privileged |
| A4180 | | Privileged |
| A4181 | | Privileged |
| A4182 | | Privileged |
| A4183 | | Privileged |
| A4184 | | Privileged |
| A4185 | | Privileged |
| A4186 | | Privileged |
| A4187 | | Privileged |
| A4188 | | Privileged |
| A4189 | | Privileged |
| A4190 | | Privileged |
| A4191 | | Privileged |
| A4192 | | Privileged |
| A4193 | | Privileged |
| A4194 | | Privileged |
| A4195 | | Privileged |
| A4196 | | Privileged |
| A4197 | | Privileged |
| A4198 | | Privileged |
| A4199 | | Privileged |
| A4200 | | Privileged |
| A4201 | | Privileged |
| A4202 | | Privileged |
| A4203 | | Privileged |
| A4204 | | Privileged |
| A4205 | | Privileged |
| A4206 | | Privileged |
| A4207 | | Privileged |
| A4208 | | Privileged |
| A4209 | | Privileged |
| A4210 | | Privileged |
| A4211 | | Privileged |
| A4212 | | Privileged |
| A4213 | | Privileged |
| A4214 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4215 | | Privileged |
| A4216 | | Privileged |
| A4217 | | Privileged |
| A4218 | | Privileged |
| A4219 | | Privileged |
| A4220 | | Privileged |
| A4221 | | Privileged |
| A4222 | | Privileged |
| A4223 | | Privileged |
| A4224 | | Privileged |
| A4225 | | Privileged |
| A4226 | | Privileged |
| A4227 | | Privileged |
| A4228 | | Privileged |
| A4229 | | Privileged |
| A4230 | | Privileged |
| A4231 | | Privileged |
| A4232 | | Privileged |
| A4233 | | Privileged |
| A4234 | | Privileged |
| A4235 | | Privileged |
| A4236 | | Privileged |
| A4237 | | Privileged |
| A4238 | | Privileged |
| A4239 | | Privileged |
| A4240 | | Privileged |
| A4241 | | Privileged |
| A4242 | | Privileged |
| A4243 | | Privileged |
| A4244 | | Privileged |
| A4245 | | Privileged |
| A4246 | | Privileged |
| A4247 | | Privileged |
| A4248 | | Privileged |
| A4249 | | Privileged |
| A4250 | | Privileged |
| A4251 | | Privileged |
| A4252 | | Privileged |
| A4253 | | Privileged |
| A4254 | | Privileged |
| A4255 | | Privileged |
| A4256 | | Privileged |
| A4257 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4258 | | Privileged |
| A4259 | | Privileged |
| A4260 | | Privileged |
| A4261 | | Privileged |
| A4262 | | Privileged |
| A4263 | | Privileged |
| A4264 | | Privileged |
| A4265 | | Privileged |
| A4266 | | Privileged |
| A4267 | | Privileged |
| A4268 | | Privileged |
| A4269 | | Privileged |
| A4270 | | Privileged |
| A4271 | | Privileged |
| A4272 | | Privileged |
| A4273 | | Privileged |
| A4274 | | Privileged |
| A4275 | | Privileged |
| A4276 | | Privileged |
| A4277 | | Privileged |
| A4278 | | Privileged |
| A4279 | | Privileged |
| A4280 | | Privileged |
| A4281 | | Privileged |
| A4282 | | Privileged |
| A4283 | | Privileged |
| A4284 | | Privileged |
| A4285 | | Privileged |
| A4286 | | Privileged |
| A4287 | | Privileged |
| A4288 | | Privileged |
| A4289 | | Privileged |
| A4290 | | Privileged |
| A4291 | | Privileged |
| A4292 | | Privileged |
| A4293 | | Privileged |
| A4294 | | Privileged |
| A4295 | | Privileged |
| A4296 | | Privileged |
| A4297 | | Privileged |
| A4298 | | Privileged |
| A4299 | | Privileged |
| A4300 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4301 | | Privileged |
| A4302 | | Privileged |
| A4303 | | Privileged |
| A4304 | | Privileged |
| A4305 | | Privileged |
| A4306 | | Privileged |
| A4307 | | Privileged |
| A4308 | | Privileged |
| A4309 | | Privileged |
| A4310 | | Privileged |
| A4311 | | Privileged |
| A4312 | | Privileged |
| A4313 | | Privileged |
| A4314 | | Privileged |
| A4315 | | Privileged |
| A4316 | | Privileged |
| A4317 | | Privileged |
| A4318 | | Privileged |
| A4319 | | Privileged |
| A4320 | | Privileged |
| A4321 | | Privileged |
| A4322 | | Privileged |
| A4323 | | Privileged |
| A4324 | | Privileged |
| A4325 | | Privileged |
| A4326 | | Privileged |
| A4327 | | Privileged |
| A4328 | | Privileged |
| A4329 | | Privileged |
| A4330 | | Privileged |
| A4331 | | Privileged |
| A4332 | | Privileged |
| A4333 | | Privileged |
| A4334 | | Privileged |
| A4335 | | Privileged |
| A4336 | | Privileged |
| A4337 | | Privileged |
| A4338 | | Privileged |
| A4339 | | Privileged |
| A4340 | | Privileged |
| A4341 | | Privileged |
| A4342 | | Privileged |
| A4343 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4344 | | Privileged |
| A4345 | | Privileged |
| A4346 | | Privileged |
| A4347 | | Privileged |
| A4348 | | Privileged |
| A4349 | | Privileged |
| A4350 | | Privileged |
| A4351 | | Privileged |
| A4352 | | Privileged |
| A4353 | | Privileged |
| A4354 | | Privileged |
| A4355 | | Privileged |
| A4356 | | Privileged |
| A4357 | | Privileged |
| A4358 | | Privileged |
| A4359 | | Privileged |
| A4360 | | Privileged |
| A4361 | | Privileged |
| A4362 | | Privileged |
| A4363 | | Privileged |
| A4364 | | Privileged |
| A4365 | | Privileged |
| A4366 | | Privileged |
| A4367 | | Privileged |
| A4368 | | Privileged |
| A4369 | | Privileged |
| A4370 | | Privileged |
| A4371 | | Privileged |
| A4372 | | Privileged |
| A4373 | | Privileged |
| A4374 | | Privileged |
| A4375 | | Privileged |
| A4376 | | Privileged |
| A4377 | | Privileged |
| A4378 | | Privileged |
| A4379 | | Privileged |
| A4380 | | Privileged |
| A4381 | | Privileged |
| A4382 | | Privileged |
| A4383 | | Privileged |
| A4384 | | Privileged |
| A4385 | | Privileged |
| A4386 | | Privileged |

Exhibit A
Final Summary Report and Recommendations of the Special Master

| | Control Number | Special Master Designation |
|---|---|---|
| A4387 | | Privileged |
| A4388 | | Privileged |
| A4389 | | Privileged |
| A4390 | | Privileged |
| A4391 | | Privileged |
| A4392 | | Privileged |
| A4393 | | Privileged |
| A4394 | | Privileged |
| A4395 | | Privileged |
| A4396 | | Privileged |
| A4397 | | Privileged |
| A4398 | | Privileged |
| A4399 | | Privileged |
| A4400 | | Privileged |
| A4401 | | Privileged |
| A4402 | | Privileged |
| A4403 | | Privileged |
| A4404 | | Privileged |
| A4405 | | Privileged |
| A4406 | | Privileged |
| A4407 | | Privileged |
| A4408 | | Privileged |
| A4409 | | Privileged |
| A4410 | | Privileged |
| A4411 | | Privileged |
| A4412 | | Privileged |
| A4413 | | Privileged |
| A4414 | | Privileged |
| A4415 | | Privileged |
| A4416 | | Privileged |
| A4417 | | Privileged |
| A4418 | | Privileged |
| A4419 | | Privileged |
| A4420 | | Privileged |
| A4421 | | Privileged |
| A4422 | | Privileged |
| A4423 | | Privileged |
| A4424 | | Privileged |
| A4425 | | Privileged |
| A4426 | | Privileged |
| A4427 | | Privileged |
| A4428 | | Privileged |
| A4429 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4430 | | Privileged |
| A4431 | | Privileged |
| A4432 | | Privileged |
| A4433 | | Privileged |
| A4434 | | Privileged |
| A4435 | | Privileged |
| A4436 | | Privileged |
| A4437 | | Privileged |
| A4438 | | Privileged |
| A4439 | | Privileged |
| A4440 | | Privileged |
| A4441 | | Privileged |
| A4442 | | Privileged |
| A4443 | | Privileged |
| A4444 | | Privileged |
| A4445 | | Privileged |
| A4446 | | Privileged |
| A4447 | | Privileged |
| A4448 | | Privileged |
| A4449 | | Privileged |
| A4450 | | Privileged |
| A4451 | | Privileged |
| A4452 | | Privileged |
| A4453 | | Privileged |
| A4454 | | Privileged |
| A4455 | | Privileged |
| A4456 | | Privileged |
| A4457 | | Privileged |
| A4458 | | Privileged |
| A4459 | | Privileged |
| A4460 | | Privileged |
| A4461 | | Privileged |
| A4462 | | Privileged |
| A4463 | | Privileged |
| A4464 | | Privileged |
| A4465 | | Privileged |
| A4466 | | Privileged |
| A4467 | | Privileged |
| A4468 | | Privileged |
| A4469 | | Privileged |
| A4470 | | Privileged |
| A4471 | | Privileged |
| A4472 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4473 | | Privileged |
| A4474 | | Privileged |
| A4475 | | Privileged |
| A4476 | | Privileged |
| A4477 | | Privileged |
| A4478 | | Privileged |
| A4479 | | Privileged |
| A4480 | | Privileged |
| A4481 | | Privileged |
| A4482 | | Privileged |
| A4483 | | Privileged |
| A4484 | | Privileged |
| A4485 | | Privileged |
| A4486 | | Privileged |
| A4487 | | Privileged |
| A4488 | | Privileged |
| A4489 | | Privileged |
| A4490 | | Privileged |
| A4491 | | Privileged |
| A4492 | | Privileged |
| A4493 | | Privileged |
| A4494 | | Privileged |
| A4495 | | Privileged |
| A4496 | | Privileged |
| A4497 | | Privileged |
| A4498 | | Privileged |
| A4499 | | Privileged |
| A4500 | | Privileged |
| A4501 | | Privileged |
| A4502 | | Privileged |
| A4503 | | Privileged |
| A4504 | | Privileged |
| A4505 | | Privileged |
| A4506 | | Privileged |
| A4507 | | Privileged |
| A4508 | | Privileged |
| A4509 | | Privileged |
| A4510 | | Privileged |
| A4511 | | Privileged |
| A4512 | | Privileged |
| A4513 | | Privileged |
| A4514 | | Privileged |
| A4515 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4516 | | Privileged |
| A4517 | | Privileged |
| A4518 | | Privileged |
| A4519 | | Privileged |
| A4520 | | Privileged |
| A4521 | | Privileged |
| A4522 | | Privileged |
| A4523 | | Privileged |
| A4524 | | Privileged |
| A4525 | | Privileged |
| A4526 | | Privileged |
| A4527 | | Privileged |
| A4528 | | Privileged |
| A4529 | | Privileged |
| A4530 | | Privileged |
| A4531 | | Privileged |
| A4532 | | Privileged |
| A4533 | | Privileged |
| A4534 | | Privileged |
| A4535 | | Privileged |
| A4536 | | Privileged |
| A4537 | | Privileged |
| A4538 | | Privileged |
| A4539 | | Privileged |
| A4540 | | Privileged |
| A4541 | | Privileged |
| A4542 | | Privileged |
| A4543 | | Privileged |
| A4544 | | Privileged |
| A4545 | | Privileged |
| A4546 | | Privileged |
| A4547 | | Privileged |
| A4548 | | Privileged |
| A4549 | | Privileged |
| A4550 | | Privileged |
| A4551 | | Privileged |
| A4552 | | Privileged |
| A4553 | | Privileged |
| A4554 | | Privileged |
| A4555 | | Privileged |
| A4556 | | Privileged |
| A4557 | | Privileged |
| A4558 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4559 | | Privileged |
| A4560 | | Privileged |
| A4561 | | Privileged |
| A4562 | | Privileged |
| A4563 | | Privileged |
| A4564 | | Privileged |
| A4565 | | Privileged |
| A4566 | | Privileged |
| A4567 | | Privileged |
| A4568 | | Privileged |
| A4569 | | Privileged |
| A4570 | | Privileged |
| A4571 | | Privileged |
| A4572 | | Privileged |
| A4573 | | Privileged |
| A4574 | | Privileged |
| A4575 | | Privileged |
| A4576 | | Privileged |
| A4577 | | Privileged |
| A4578 | | Privileged |
| A4579 | | Privileged |
| A4580 | | Privileged |
| A4581 | | Privileged |
| A4582 | | Privileged |
| A4583 | | Privileged |
| A4584 | | Privileged |
| A4585 | | Privileged |
| A4586 | | Privileged |
| A4587 | | Privileged |
| A4588 | | Privileged |
| A4589 | | Privileged |
| A4590 | | Privileged |
| A4591 | | Privileged |
| A4592 | | Privileged |
| A4593 | | Privileged |
| A4594 | | Privileged |
| A4595 | | Privileged |
| A4596 | | Privileged |
| A4597 | | Privileged |
| A4598 | | Privileged |
| A4599 | | Privileged |
| A4600 | | Privileged |
| A4601 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4602 | | Privileged |
| A4603 | | Privileged |
| A4604 | | Privileged |
| A4605 | | Privileged |
| A4606 | | Privileged |
| A4607 | | Privileged |
| A4608 | | Privileged |
| A4609 | | Privileged |
| A4610 | | Privileged |
| A4611 | | Privileged |
| A4612 | | Privileged |
| A4613 | | Privileged |
| A4614 | | Privileged |
| A4615 | | Privileged |
| A4616 | | Privileged |
| A4617 | | Privileged |
| A4618 | | Privileged |
| A4619 | | Privileged |
| A4620 | | Privileged |
| A4621 | | Privileged |
| A4622 | | Privileged |
| A4623 | | Privileged |
| A4624 | | Privileged |
| A4625 | | Privileged |
| A4626 | | Privileged |
| A4627 | | Privileged |
| A4628 | | Privileged |
| A4629 | | Privileged |
| A4630 | | Privileged |
| A4631 | | Privileged |
| A4632 | | Privileged |
| A4633 | | Privileged |
| A4634 | | Privileged |
| A4635 | | Privileged |
| A4636 | | Privileged |
| A4637 | | Privileged |
| A4638 | | Privileged |
| A4639 | | Privileged |
| A4640 | | Privileged |
| A4641 | | Privileged |
| A4642 | | Privileged |
| A4643 | | Privileged |
| A4644 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4645 | | Privileged |
| A4646 | | Privileged |
| A4647 | | Privileged |
| A4648 | | Privileged |
| A4649 | | Privileged |
| A4650 | | Privileged |
| A4651 | | Privileged |
| A4652 | | Privileged |
| A4653 | | Privileged |
| A4654 | | Privileged |
| A4655 | | Privileged |
| A4656 | | Privileged |
| A4657 | | Privileged |
| A4658 | | Privileged |
| A4659 | | Privileged |
| A4660 | | Privileged |
| A4661 | | Privileged |
| A4662 | | Privileged |
| A4663 | | Privileged |
| A4664 | | Privileged |
| A4665 | | Privileged |
| A4666 | | Privileged |
| A4667 | | Privileged |
| A4668 | | Privileged |
| A4669 | | Privileged |
| A4670 | | Privileged |
| A4671 | | Privileged |
| A4672 | | Privileged |
| A4673 | | Privileged |
| A4674 | | Privileged |
| A4675 | | Privileged |
| A4676 | | Privileged |
| A4677 | | Privileged |
| A4678 | | Privileged |
| A4679 | | Privileged |
| A4680 | | Privileged |
| A4681 | | Privileged |
| A4682 | | Privileged |
| A4683 | | Privileged |
| A4684 | | Privileged |
| A4685 | | Privileged |
| A4686 | | Privileged |
| A4687 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4688 | | Privileged |
| A4689 | | Privileged |
| A4690 | | Privileged |
| A4691 | | Privileged |
| A4692 | | Privileged |
| A4693 | | Privileged |
| A4694 | | Privileged |
| A4695 | | Privileged |
| A4696 | | Privileged |
| A4697 | | Privileged |
| A4698 | | Privileged |
| A4699 | | Privileged |
| A4700 | | Privileged |
| A4701 | | Privileged |
| A4702 | | Privileged |
| A4703 | | Privileged |
| A4704 | | Privileged |
| A4705 | | Privileged |
| A4706 | | Privileged |
| A4707 | | Privileged |
| A4708 | | Privileged |
| A4709 | | Privileged |
| A4710 | | Privileged |
| A4711 | | Privileged |
| A4712 | | Privileged |
| A4713 | | Privileged |
| A4714 | | Privileged |
| A4715 | | Privileged |
| A4716 | | Privileged |
| A4717 | | Privileged |
| A4718 | | Privileged |
| A4719 | | Privileged |
| A4720 | | Privileged |
| A4721 | | Privileged |
| A4722 | | Privileged |
| A4723 | | Privileged |
| A4724 | | Privileged |
| A4725 | | Privileged |
| A4726 | | Privileged |
| A4727 | | Privileged |
| A4728 | | Privileged |
| A4729 | | Privileged |
| A4730 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4731 | | Privileged |
| A4732 | | Privileged |
| A4733 | | Privileged |
| A4734 | | Privileged |
| A4735 | | Privileged |
| A4736 | | Privileged |
| A4737 | | Privileged |
| A4738 | | Privileged |
| A4739 | | Privileged |
| A4740 | | Privileged |
| A4741 | | Privileged |
| A4742 | | Privileged |
| A4743 | | Privileged |
| A4744 | | Privileged |
| A4745 | | Privileged |
| A4746 | | Privileged |
| A4747 | | Privileged |
| A4748 | | Privileged |
| A4749 | | Privileged |
| A4750 | | Privileged |
| A4751 | | Privileged |
| A4752 | | Privileged |
| A4753 | | Privileged |
| A4754 | | Privileged |
| A4755 | | Privileged |
| A4756 | | Privileged |
| A4757 | | Privileged |
| A4758 | | Privileged |
| A4759 | | Privileged |
| A4760 | | Privileged |
| A4761 | | Privileged |
| A4762 | | Privileged |
| A4763 | | Privileged |
| A4764 | | Privileged |
| A4765 | | Privileged |
| A4766 | | Privileged |
| A4767 | | Privileged |
| A4768 | | Privileged |
| A4769 | | Privileged |
| A4770 | | Privileged |
| A4771 | | Privileged |
| A4772 | | Privileged |
| A4773 | | Privileged |

<u>Exhibit A</u>
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4774 | | Privileged |
| A4775 | | Privileged |
| A4776 | | Privileged |
| A4777 | | Privileged |
| A4778 | | Privileged |
| A4779 | | Privileged |
| A4780 | | Privileged |
| A4781 | | Privileged |
| A4782 | | Privileged |
| A4783 | | Privileged |
| A4784 | | Privileged |
| A4785 | | Privileged |
| A4786 | | Privileged |
| A4787 | | Privileged |
| A4788 | | Privileged |
| A4789 | | Privileged |
| A4790 | | Privileged |
| A4791 | | Privileged |
| A4792 | | Privileged |
| A4793 | | Privileged |
| A4794 | | Privileged |
| A4795 | | Privileged |
| A4796 | | Privileged |
| A4797 | | Privileged |
| A4798 | | Privileged |
| A4799 | | Privileged |
| A4800 | | Privileged |
| A4801 | | Privileged |
| A4802 | | Privileged |
| A4803 | | Privileged |
| A4804 | | Privileged |
| A4805 | | Privileged |
| A4806 | | Privileged |
| A4807 | | Privileged |
| A4808 | | Privileged |
| A4809 | | Privileged |
| A4810 | | Privileged |
| A4811 | | Privileged |
| A4812 | | Privileged |
| A4813 | | Privileged |
| A4814 | | Privileged |
| A4815 | | Privileged |
| A4816 | | Privileged |

|  | **Control Number** | **Special Master Designation** |
|---|---|---|
| A4817 | | Privileged |
| A4818 | | Privileged |
| A4819 | | Privileged |
| A4820 | | Privileged |
| A4821 | | Privileged |
| A4822 | | Privileged |
| A4823 | | Privileged |
| A4824 | | Privileged |
| A4825 | | Privileged |
| A4826 | | Privileged |
| A4827 | | Privileged |
| A4828 | | Privileged |
| A4829 | | Privileged |
| A4830 | | Privileged |
| A4831 | | Privileged |
| A4832 | | Privileged |
| A4833 | | Privileged |
| A4834 | | Privileged |
| A4835 | | Privileged |
| A4836 | | Privileged |
| A4837 | | Privileged |
| A4838 | | Privileged |
| A4839 | | Privileged |
| A4840 | | Privileged |
| A4841 | | Privileged |
| A4842 | | Privileged |
| A4843 | | Privileged |
| A4844 | | Privileged |
| A4845 | | Privileged |
| A4846 | | Privileged |
| A4847 | | Privileged |
| A4848 | | Privileged |
| A4849 | | Privileged |
| A4850 | | Privileged |
| A4851 | | Privileged |
| A4852 | | Privileged |
| A4853 | | Privileged |
| A4854 | | Privileged |
| A4855 | | Privileged |
| A4856 | | Privileged |
| A4857 | | Privileged |
| A4858 | | Privileged |
| A4859 | | Privileged |

Exhibit A
Final Summary Report and Recommendations of the Special Master

| | Control Number | Special Master Designation |
|---|---|---|
| A4860 | | Privileged |
| A4861 | | Privileged |
| A4862 | | Privileged |
| A4863 | | Privileged |
| A4864 | | Privileged |
| A4865 | | Privileged |
| A4866 | | Privileged |
| A4867 | | Privileged |
| A4868 | | Privileged |
| A4869 | | Privileged |
| A4870 | | Privileged |
| A4871 | | Privileged |
| A4872 | | Privileged |
| A4873 | | Privileged |
| A4874 | | Privileged |
| A4875 | | Privileged |
| A4876 | | Privileged |
| A4877 | | Privileged |
| A4878 | | Privileged |
| A4879 | | Privileged |
| A4880 | | Privileged |
| A4881 | | Privileged |
| A4882 | | Privileged |
| A4883 | | Privileged |
| A4884 | | Privileged |
| A4885 | | Privileged |
| A4886 | | Privileged |
| A4887 | | Privileged |
| A4888 | | Privileged |
| A4889 | | Privileged |
| A4890 | | Privileged |
| A4891 | | Privileged |
| A4892 | | Privileged |
| A4893 | | Privileged |
| A4894 | | Privileged |
| A4895 | | Privileged |
| A4896 | | Privileged |
| A4897 | | Privileged |
| A4898 | | Privileged |
| A4899 | | Privileged |
| A4900 | | Privileged |
| A4901 | | Privileged |
| A4902 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4903 | | Privileged |
| A4904 | | Privileged |
| A4905 | | Privileged |
| A4906 | | Privileged |
| A4907 | | Privileged |
| A4908 | | Privileged |
| A4909 | | Privileged |
| A4910 | | Privileged |
| A4911 | | Privileged |
| A4912 | | Privileged |
| A4913 | | Privileged |
| A4914 | | Privileged |
| A4915 | | Privileged |
| A4916 | | Privileged |
| A4917 | | Privileged |
| A4918 | | Privileged |
| A4919 | | Privileged |
| A4920 | | Privileged |
| A4921 | | Privileged |
| A4922 | | Privileged |
| A4923 | | Privileged |
| A4924 | | Privileged |
| A4925 | | Privileged |
| A4926 | | Privileged |
| A4927 | | Privileged |
| A4928 | | Privileged |
| A4929 | | Privileged |
| A4930 | | Privileged |
| A4931 | | Privileged |
| A4932 | | Privileged |
| A4933 | | Privileged |
| A4934 | | Privileged |
| A4935 | | Privileged |
| A4936 | | Privileged |
| A4937 | | Privileged |
| A4938 | | Privileged |
| A4939 | | Privileged |
| A4940 | | Privileged |
| A4941 | | Privileged |
| A4942 | | Privileged |
| A4943 | | Privileged |
| A4944 | | Privileged |
| A4945 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4946 | | Privileged |
| A4947 | | Privileged |
| A4948 | | Privileged |
| A4949 | | Privileged |
| A4950 | | Privileged |
| A4951 | | Privileged |
| A4952 | | Privileged |
| A4953 | | Privileged |
| A4954 | | Privileged |
| A4955 | | Privileged |
| A4956 | | Privileged |
| A4957 | | Privileged |
| A4958 | | Privileged |
| A4959 | | Privileged |
| A4960 | | Privileged |
| A4961 | | Privileged |
| A4962 | | Privileged |
| A4963 | | Privileged |
| A4964 | | Privileged |
| A4965 | | Privileged |
| A4966 | | Privileged |
| A4967 | | Privileged |
| A4968 | | Privileged |
| A4969 | | Privileged |
| A4970 | | Privileged |
| A4971 | | Privileged |
| A4972 | | Privileged |
| A4973 | | Privileged |
| A4974 | | Privileged |
| A4975 | | Privileged |
| A4976 | | Privileged |
| A4977 | | Privileged |
| A4978 | | Privileged |
| A4979 | | Privileged |
| A4980 | | Privileged |
| A4981 | | Privileged |
| A4982 | | Privileged |
| A4983 | | Privileged |
| A4984 | | Privileged |
| A4985 | | Privileged |
| A4986 | | Privileged |
| A4987 | | Privileged |
| A4988 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4989 | | Privileged |
| A4990 | | Privileged |
| A4991 | | Privileged |
| A4992 | | Privileged |
| A4993 | | Privileged |
| A4994 | | Privileged |
| A4995 | | Privileged |
| A4996 | | Privileged |
| A4997 | | Privileged |
| A4998 | | Privileged |
| A4999 | | Privileged |
| A5000 | | Privileged |
| A5001 | | Privileged |
| A5002 | | Privileged |
| A5003 | | Privileged |
| A5004 | | Privileged |
| A5005 | | Privileged |
| A5006 | | Privileged |
| A5007 | | Privileged |
| A5008 | | Privileged |
| A5009 | | Privileged |
| A5010 | | Privileged |
| A5011 | | Privileged |
| A5012 | | Privileged |
| A5013 | | Privileged |
| A5014 | | Privileged |
| A5015 | | Privileged |
| A5016 | | Privileged |
| A5017 | | Privileged |
| A5018 | | Privileged |
| A5019 | | Privileged |
| A5020 | | Privileged |
| A5021 | | Privileged |
| A5022 | | Privileged |
| A5023 | | Privileged |
| A5024 | | Privileged |
| A5025 | | Privileged |
| A5026 | | Privileged |
| A5027 | | Privileged |
| A5028 | | Privileged |
| A5029 | | Privileged |
| A5030 | | Privileged |
| A5031 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5032 | | Privileged |
| A5033 | | Privileged |
| A5034 | | Privileged |
| A5035 | | Privileged |
| A5036 | | Privileged |
| A5037 | | Privileged |
| A5038 | | Privileged |
| A5039 | | Privileged |
| A5040 | | Privileged |
| A5041 | | Privileged |
| A5042 | | Privileged |
| A5043 | | Privileged |
| A5044 | | Privileged |
| A5045 | | Privileged |
| A5046 | | Privileged |
| A5047 | | Privileged |
| A5048 | | Privileged |
| A5049 | | Privileged |
| A5050 | | Privileged |
| A5051 | | Privileged |
| A5052 | | Privileged |
| A5053 | | Privileged |
| A5054 | | Privileged |
| A5055 | | Privileged |
| A5056 | | Privileged |
| A5057 | | Privileged |
| A5058 | | Privileged |
| A5059 | | Privileged |
| A5060 | | Privileged |
| A5061 | | Privileged |
| A5062 | | Privileged |
| A5063 | | Privileged |
| A5064 | | Privileged |
| A5065 | | Privileged |
| A5066 | | Privileged |
| A5067 | | Privileged |
| A5068 | | Privileged |
| A5069 | | Privileged |
| A5070 | | Privileged |
| A5071 | | Privileged |
| A5072 | | Privileged |
| A5073 | | Privileged |
| A5074 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5075 | | Privileged |
| A5076 | | Privileged |
| A5077 | | Privileged |
| A5078 | | Privileged |
| A5079 | | Privileged |
| A5080 | | Privileged |
| A5081 | | Privileged |
| A5082 | | Privileged |
| A5083 | | Privileged |
| A5084 | | Privileged |
| A5085 | | Privileged |
| A5086 | | Privileged |
| A5087 | | Privileged |
| A5088 | | Privileged |
| A5089 | | Privileged |
| A5090 | | Privileged |
| A5091 | | Privileged |
| A5092 | | Privileged |
| A5093 | | Privileged |
| A5094 | | Privileged |
| A5095 | | Privileged |
| A5096 | | Privileged |
| A5097 | | Privileged |
| A5098 | | Privileged |
| A5099 | | Privileged |
| A5100 | | Privileged |
| A5101 | | Privileged |
| A5102 | | Privileged |
| A5103 | | Privileged |
| A5104 | | Privileged |
| A5105 | | Privileged |
| A5106 | | Privileged |
| A5107 | | Privileged |
| A5108 | | Privileged |
| A5109 | | Privileged |
| A5110 | | Privileged |
| A5111 | | Privileged |
| A5112 | | Privileged |
| A5113 | | Privileged |
| A5114 | | Privileged |
| A5115 | | Privileged |
| A5116 | | Privileged |
| A5117 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5118 | | Privileged |
| A5119 | | Privileged |
| A5120 | | Privileged |
| A5121 | | Privileged |
| A5122 | | Privileged |
| A5123 | | Privileged |
| A5124 | | Privileged |
| A5125 | | Privileged |
| A5126 | | Privileged |
| A5127 | | Privileged |
| A5128 | | Privileged |
| A5129 | | Privileged |
| A5130 | | Privileged |
| A5131 | | Privileged |
| A5132 | | Privileged |
| A5133 | | Privileged |
| A5134 | | Privileged |
| A5135 | | Privileged |
| A5136 | | Privileged |
| A5137 | | Privileged |
| A5138 | | Privileged |
| A5139 | | Privileged |
| A5140 | | Privileged |
| A5141 | | Privileged |
| A5142 | | Privileged |
| A5143 | | Privileged |
| A5144 | | Privileged |
| A5145 | | Privileged |
| A5146 | | Privileged |
| A5147 | | Privileged |
| A5148 | | Privileged |
| A5149 | | Privileged |
| A5150 | | Privileged |
| A5151 | | Privileged |
| A5152 | | Privileged |
| A5153 | | Privileged |
| A5154 | | Privileged |
| A5155 | | Privileged |
| A5156 | | Privileged |
| A5157 | | Privileged |
| A5158 | | Privileged |
| A5159 | | Privileged |
| A5160 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5161 | | Privileged |
| A5162 | | Privileged |
| A5163 | | Privileged |
| A5164 | | Privileged |
| A5165 | | Privileged |
| A5166 | | Privileged |
| A5167 | | Privileged |
| A5168 | | Privileged |
| A5169 | | Privileged |
| A5170 | | Privileged |
| A5171 | | Privileged |
| A5172 | | Privileged |
| A5173 | | Privileged |
| A5174 | | Privileged |
| A5175 | | Privileged |
| A5176 | | Privileged |
| A5177 | | Privileged |
| A5178 | | Privileged |
| A5179 | | Highly Personal |
| A5180 | | Privileged |
| A5181 | | Privileged |
| A5182 | | Privileged |
| A5183 | | Privileged |
| A5184 | | Privileged |
| A5185 | | Privileged |
| A5186 | | Privileged |
| A5187 | | Privileged |
| A5188 | | Privileged |
| A5189 | | Privileged |
| A5190 | | Privileged |
| A5191 | | Privileged |
| A5192 | | Privileged |
| A5193 | | Privileged |
| A5194 | | Privileged |
| A5195 | | Privileged |
| A5196 | | Privileged |
| A5197 | | Privileged |
| A5198 | | Privileged |
| A5199 | | Privileged |
| A5200 | | Privileged |
| A5201 | | Privileged |
| A5202 | | Privileged |
| A5203 | | Privileged |

| | Control Number | Special Master Designation |
|---|---|---|
| A5204 | | Privileged |
| A5205 | | Privileged |
| A5206 | | Privileged |
| A5207 | | Privileged |
| A5208 | | Privileged |
| A5209 | | Privileged |
| A5210 | | Privileged |
| A5211 | | Privileged |
| A5212 | | Privileged |
| A5213 | | Privileged |
| A5214 | | Privileged |
| A5215 | | Privileged |
| A5216 | | Privileged |
| A5217 | | Privileged |
| A5218 | | Privileged |
| A5219 | | Privileged |
| A5220 | | Privileged |
| A5221 | | Privileged |
| A5222 | | Privileged |
| A5223 | | Privileged |
| A5224 | | Privileged |
| A5225 | | Privileged |
| A5226 | | Privileged |
| A5227 | | Privileged |
| A5228 | | Privileged |
| A5229 | | Privileged |
| A5230 | | Privileged |
| A5231 | | Privileged |
| A5232 | | Privileged |
| A5233 | | Privileged |
| A5234 | | Privileged |
| A5235 | | Privileged |
| A5236 | | Privileged |
| A5237 | | Privileged |
| A5238 | | Privileged |
| A5239 | | Privileged |
| A5240 | | Privileged |
| A5241 | | Privileged |
| A5242 | | Privileged |
| A5243 | | Privileged |
| A5244 | | Privileged |
| A5245 | | Privileged |
| A5246 | | Privileged |

| | Control Number | Special Master Designation |
|---|---|---|
| A5247 | | Privileged |
| A5248 | | Privileged |
| A5249 | | Privileged |
| A5250 | | Privileged |
| A5251 | | Privileged |
| A5252 | | Privileged |
| A5253 | | Privileged |
| A5254 | | Privileged |
| A5255 | | Privileged |
| A5256 | | Privileged |
| A5257 | | Privileged |
| A5258 | | Privileged |
| A5259 | | Privileged |
| A5260 | | Privileged |
| A5261 | | Privileged |
| A5262 | | Privileged |
| A5263 | | Privileged |
| A5264 | | Privileged |
| A5265 | | Privileged |
| A5266 | | Privileged |
| A5267 | | Privileged |
| A5268 | | Privileged |
| A5269 | | Privileged |
| A5270 | | Privileged |
| A5271 | | Privileged |
| A5272 | | Privileged |
| A5273 | | Privileged |
| A5274 | | Privileged |
| A5275 | | Privileged |
| A5276 | | Privileged |
| A5277 | | Privileged |
| A5278 | | Privileged |
| A5279 | | Privileged |
| A5280 | | Privileged |
| A5281 | | Privileged |
| A5282 | | Privileged |
| A5283 | | Privileged |
| A5284 | | Privileged |
| A5285 | | Privileged |
| A5286 | | Privileged |
| A5287 | | Privileged |
| A5288 | | Privileged |
| A5289 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5290 | | Privileged |
| A5291 | | Privileged |
| A5292 | | Privileged |
| A5293 | | Privileged |
| A5294 | | Privileged |
| A5295 | | Privileged |
| A5296 | | Privileged |
| A5297 | | Privileged |
| A5298 | | Privileged |
| A5299 | | Privileged |
| A5300 | | Privileged |
| A5301 | | Privileged |
| A5302 | | Privileged |
| A5303 | | Privileged |
| A5304 | | Privileged |
| A5305 | | Privileged |
| A5306 | | Highly Personal |
| A5307 | | Highly Personal |
| A5308 | | Highly Personal |
| A5309 | | Highly Personal |
| A5310 | | Highly Personal |
| A5311 | | Highly Personal |
| A5312 | | Highly Personal |
| A5313 | | Highly Personal |
| A5314 | | Highly Personal |
| A5315 | | Highly Personal |
| A5316 | | Highly Personal |
| A5317 | | Highly Personal |
| A5318 | | Highly Personal |
| A5319 | | Highly Personal |
| A5320 | | Highly Personal |
| A5321 | | Highly Personal |
| A5322 | | Highly Personal |
| A5323 | | Highly Personal |
| A5324 | | Highly Personal |
| A5325 | | Highly Personal |
| A5326 | | Highly Personal |
| A5327 | | Highly Personal |
| A5328 | | Highly Personal |
| A5329 | | Highly Personal |
| A5330 | | Highly Personal |
| A5331 | | Highly Personal |
| A5332 | | Highly Personal |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5333 | | Highly Personal |
| A5334 | | Highly Personal |
| A5335 | | Highly Personal |
| A5336 | | Highly Personal |
| A5337 | | Privileged |
| A5338 | | Privileged |
| A5339 | | Privileged |
| A5340 | | Privileged |
| A5341 | | Privileged |
| A5342 | | Privileged |
| A5343 | | Privileged |
| A5344 | | Privileged |
| A5345 | | Privileged |
| A5346 | | Privileged |
| A5347 | | Privileged |
| A5348 | | Privileged |
| A5349 | | Privileged |
| A5350 | | Privileged |
| A5351 | | Privileged |
| A5352 | | Privileged |
| A5353 | | Privileged |
| A5354 | | Privileged |
| A5355 | | Privileged |
| A5356 | | Privileged |
| A5357 | | Privileged |
| A5358 | | Privileged |
| A5359 | | Privileged |
| A5360 | | Privileged |
| A5361 | | Privileged |
| A5362 | | Privileged |
| A5363 | | Privileged |
| A5364 | | Privileged |
| A5365 | | Privileged |
| A5366 | | Privileged |
| A5367 | | Privileged |
| A5368 | | Privileged |
| A5369 | | Privileged |
| A5370 | | Privileged |
| A5371 | | Privileged |
| A5372 | | Privileged |
| A5373 | | Privileged |
| A5374 | | Privileged |
| A5375 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5376 | | Privileged |
| A5377 | | Privileged |
| A5378 | | Privileged |
| A5379 | | Privileged |
| A5380 | | Privileged |
| A5381 | | Privileged |
| A5382 | | Privileged |
| A5383 | | Privileged |
| A5384 | | Privileged |
| A5385 | | Privileged |
| A5386 | | Privileged |
| A5387 | | Privileged |
| A5388 | | Privileged |
| A5389 | | Privileged |
| A5390 | | Privileged |
| A5391 | | Privileged |
| A5392 | | Privileged |
| A5393 | | Privileged |
| A5394 | | Privileged |
| A5395 | | Privileged |
| A5396 | | Privileged |
| A5397 | | Privileged |
| A5398 | | Privileged |
| A5399 | | Privileged |
| A5400 | | Privileged |
| A5401 | | Privileged |
| A5402 | | Privileged |
| A5403 | | Privileged |
| A5404 | | Privileged |
| A5405 | | Privileged |
| A5406 | | Privileged |
| A5407 | | Privileged |
| A5408 | | Privileged |
| A5409 | | Privileged |
| A5410 | | Privileged |
| A5411 | | Privileged |
| A5412 | | Privileged |
| A5413 | | Privileged |
| A5414 | | Privileged |
| A5415 | | Privileged |
| A5416 | | Privileged |
| A5417 | | Privileged |
| A5418 | | Privileged |

**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5419 | | Privileged |
| A5420 | | Privileged |
| A5421 | | Privileged |
| A5422 | | Privileged |
| A5423 | | Privileged |
| A5424 | | Privileged |
| A5425 | | Privileged |
| A5426 | | Privileged |
| A5427 | | Privileged |
| A5428 | | Privileged |
| A5429 | | Privileged |
| A5430 | | Privileged |
| A5431 | | Privileged |
| A5432 | | Privileged |
| A5433 | | Privileged |
| A5434 | | Privileged |
| A5435 | | Privileged |
| A5436 | | Privileged |
| A5437 | | Privileged |
| A5438 | | Privileged |
| A5439 | | Privileged |
| A5440 | | Privileged |
| A5441 | | Privileged |
| A5442 | | Privileged |
| A5443 | | Privileged |
| A5444 | | Privileged |
| A5445 | | Privileged |
| A5446 | | Privileged |
| A5447 | | Privileged |
| A5448 | | Privileged |
| A5449 | | Privileged |
| A5450 | | Privileged |
| A5451 | | Privileged |
| A5452 | | Privileged |
| A5453 | | Privileged |
| A5454 | | Privileged |
| A5455 | | Privileged |
| A5456 | | Privileged |
| A5457 | | Privileged |
| A5458 | | Privileged |
| A5459 | | Privileged |
| A5460 | | Privileged |
| A5461 | | Privileged |

**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5462 | | Privileged |
| A5463 | | Privileged |
| A5464 | | Privileged |
| A5465 | | Privileged |
| A5466 | | Privileged |
| A5467 | | Privileged |
| A5468 | | Privileged |
| A5469 | | Privileged |
| A5470 | | Privileged |
| A5471 | | Privileged |
| A5472 | | Privileged |
| A5473 | | Privileged |
| A5474 | | Privileged |
| A5475 | | Privileged |
| A5476 | | Privileged |
| A5477 | | Privileged |
| A5478 | | Privileged |
| A5479 | | Privileged |
| A5480 | | Privileged |
| A5481 | | Privileged |
| A5482 | | Privileged |
| A5483 | | Privileged |
| A5484 | | Privileged |
| A5485 | | Privileged |
| A5486 | | Privileged |
| A5487 | | Privileged |
| A5488 | | Privileged |
| A5489 | | Privileged |
| A5490 | | Privileged |
| A5491 | | Privileged |
| A5492 | | Privileged |
| A5493 | | Privileged |
| A5494 | | Privileged |
| A5495 | | Privileged |
| A5496 | | Privileged |
| A5497 | | Privileged |
| A5498 | | Privileged |
| A5499 | | Privileged |
| A5500 | | Privileged |
| A5501 | | Privileged |
| A5502 | | Privileged |
| A5503 | | Privileged |
| A5504 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5505 | | Privileged |
| A5506 | | Privileged |
| A5507 | | Privileged |
| A5508 | | Privileged |
| A5509 | | Privileged |
| A5510 | | Privileged |
| A5511 | | Privileged |
| A5512 | | Privileged |
| A5513 | | Privileged |
| A5514 | | Privileged |
| A5515 | | Privileged |
| A5516 | | Privileged |
| A5517 | | Privileged |
| A5518 | | Privileged |
| A5519 | | Privileged |
| A5520 | | Privileged |
| A5521 | | Privileged |
| A5522 | | Privileged |
| A5523 | | Privileged |
| A5524 | | Privileged |
| A5525 | | Privileged |
| A5526 | | Privileged |
| A5527 | | Privileged |
| A5528 | | Privileged |
| A5529 | | Privileged |
| A5530 | | Privileged |
| A5531 | | Privileged |
| A5532 | | Privileged |
| A5533 | | Privileged |
| A5534 | | Privileged |
| A5535 | | Privileged |
| A5536 | | Privileged |
| A5537 | | Privileged |
| A5538 | | Privileged |
| A5539 | | Privileged |
| A5540 | | Privileged |
| A5541 | | Privileged |
| A5542 | | Privileged |
| A5543 | | Privileged |
| A5544 | | Privileged |
| A5545 | | Privileged |
| A5546 | | Privileged |
| A5547 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5548 | | Privileged |
| A5549 | | Privileged |
| A5550 | | Privileged |
| A5551 | | Privileged |
| A5552 | | Privileged |
| A5553 | | Privileged |
| A5554 | | Privileged |
| A5555 | | Privileged |
| A5556 | | Privileged |
| A5557 | | Privileged |
| A5558 | | Privileged |
| A5559 | | Privileged |
| A5560 | | Privileged |
| A5561 | | Privileged |
| A5562 | | Privileged |
| A5563 | | Privileged |
| A5564 | | Privileged |
| A5565 | | Privileged |
| A5566 | | Privileged |
| A5567 | | Privileged |
| A5568 | | Privileged |
| A5569 | | Privileged |
| A5570 | | Privileged |
| A5571 | | Privileged |
| A5572 | | Privileged |
| A5573 | | Privileged |
| A5574 | | Privileged |
| A5575 | | Privileged |
| A5576 | | Privileged |
| A5577 | | Privileged |
| A5578 | | Privileged |
| A5579 | | Privileged |
| A5580 | | Privileged |
| A5581 | | Privileged |
| A5582 | | Highly Personal |
| A5583 | | Privileged |
| A5584 | | Privileged |
| A5585 | | Privileged |
| A5586 | | Privileged |
| A5587 | | Privileged |
| A5588 | | Privileged |
| A5589 | | Privileged |
| A5590 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5591 | | Privileged |
| A5592 | | Privileged |
| A5593 | | Privileged |
| A5594 | | Privileged |
| A5595 | | Privileged |
| A5596 | | Privileged |
| A5597 | | Privileged |
| A5598 | | Privileged |
| A5599 | | Privileged |
| A5600 | | Privileged |
| A5601 | | Privileged |
| A5602 | | Privileged |
| A5603 | | Privileged |
| A5604 | | Privileged |
| A5605 | | Privileged |
| A5606 | | Privileged |
| A5607 | | Privileged |
| A5608 | | Privileged |
| A5609 | | Privileged |
| A5610 | | Privileged |
| A5611 | | Privileged |
| A5612 | | Privileged |
| A5613 | | Privileged |
| A5614 | | Privileged |
| A5615 | | Privileged |
| A5616 | | Privileged |
| A5617 | | Privileged |
| A5618 | | Privileged |
| A5619 | | Privileged |
| A5620 | | Privileged |
| A5621 | | Privileged |
| A5622 | | Privileged |
| A5623 | | Privileged |
| A5624 | | Privileged |
| A5625 | | Privileged |
| A5626 | | Privileged |
| A5627 | | Privileged |
| A5628 | | Privileged |
| A5629 | | Privileged |
| A5630 | | Privileged |
| A5631 | | Privileged |
| A5632 | | Privileged |
| A5633 | | Privileged |

<u>Exhibit A</u>
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5634 | | Privileged |
| A5635 | | Privileged |
| A5636 | | Privileged |
| A5637 | | Privileged |
| A5638 | | Privileged |
| A5639 | | Privileged |
| A5640 | | Privileged |
| A5641 | | Privileged |
| A5642 | | Privileged |
| A5643 | | Privileged |
| A5644 | | Privileged |
| A5645 | | Privileged |
| A5646 | | Privileged |
| A5647 | | Privileged |
| A5648 | | Privileged |
| A5649 | | Privileged |
| A5650 | | Privileged |
| A5651 | | Privileged |
| A5652 | | Privileged |
| A5653 | | Privileged |
| A5654 | | Privileged |
| A5655 | | Privileged |
| A5656 | | Privileged |
| A5657 | | Privileged |
| A5658 | | Privileged |
| A5659 | | Privileged |
| A5660 | | Privileged |
| A5661 | | Privileged |
| A5662 | | Privileged |
| A5663 | | Privileged |
| A5664 | | Privileged |
| A5665 | | Privileged |
| A5666 | | Privileged |
| A5667 | | Privileged |
| A5668 | | Privileged |
| A5669 | | Privileged |
| A5670 | | Privileged |
| A5671 | | Privileged |
| A5672 | | Privileged |
| A5673 | | Privileged |
| A5674 | | Privileged |
| A5675 | | Privileged |
| A5676 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5677 | | Privileged |
| A5678 | | Privileged |
| A5679 | | Privileged |
| A5680 | | Privileged |
| A5681 | | Privileged |
| A5682 | | Privileged |
| A5683 | | Privileged |
| A5684 | | Privileged |
| A5685 | | Privileged |
| A5686 | | Privileged |
| A5687 | | Privileged |
| A5688 | | Privileged |
| A5689 | | Privileged |
| A5690 | | Privileged |
| A5691 | | Privileged |
| A5692 | | Privileged |
| A5693 | | Privileged |
| A5694 | | Privileged |
| A5695 | | Privileged |
| A5696 | | Privileged |
| A5697 | | Privileged |
| A5698 | | Privileged |
| A5699 | | Privileged |
| A5700 | | Privileged |
| A5701 | | Privileged |
| A5702 | | Privileged |
| A5703 | | Privileged |
| A5704 | | Privileged |
| A5705 | | Privileged |
| A5706 | | Privileged |
| A5707 | | Privileged |
| A5708 | | Privileged |
| A5709 | | Privileged |
| A5710 | | Privileged |
| A5711 | | Privileged |
| A5712 | | Privileged |
| A5713 | | Privileged |
| A5714 | | Privileged |
| A5715 | | Privileged |
| A5716 | | Privileged |
| A5717 | | Privileged |
| A5718 | | Privileged |
| A5719 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5720 | | Privileged |
| A5721 | | Privileged |
| A5722 | | Privileged |
| A5723 | | Privileged |
| A5724 | | Privileged |
| A5725 | | Privileged |
| A5726 | | Privileged |
| A5727 | | Privileged |
| A5728 | | Privileged |
| A5729 | | Privileged |
| A5730 | | Privileged |
| A5731 | | Privileged |
| A5732 | | Privileged |
| A5733 | | Privileged |
| A5734 | | Privileged |
| A5735 | | Privileged |
| A5736 | | Privileged |
| A5737 | | Privileged |
| A5738 | | Privileged |
| A5739 | | Privileged |
| A5740 | | Privileged |
| A5741 | | Privileged |
| A5742 | | Privileged |
| A5743 | | Privileged |
| A5744 | | Privileged |
| A5745 | | Privileged |
| A5746 | | Privileged |
| A5747 | | Privileged |
| A5748 | | Privileged |
| A5749 | | Privileged |
| A5750 | | Privileged |
| A5751 | | Privileged |
| A5752 | | Privileged |
| A5753 | | Privileged |
| A5754 | | Privileged |
| A5755 | | Privileged |
| A5756 | | Privileged |
| A5757 | | Privileged |
| A5758 | | Privileged |
| A5759 | | Privileged |
| A5760 | | Privileged<br>Highly Personal |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

|  | Control Number | Special Master Designation |
|---|---|---|
| A5761 |  | Privileged |
|  |  | Highly Personal |
| A5762 |  | Privileged |
| A5763 |  | Privileged |
| A5764 |  | Privileged |
| A5765 |  | Privileged |
| A5766 |  | Privileged |
| A5767 |  | Privileged |
| A5768 |  | Privileged |
| A5769 |  | Privileged |
| A5770 |  | Privileged |
| A5771 |  | Privileged |
| A5772 |  | Privileged |
| A5773 |  | Privileged |
| A5774 |  | Privileged |
| A5775 |  | Privileged |
| A5776 |  | Privileged |
| A5777 |  | Privileged |
| A5778 |  | Privileged |
| A5779 |  | Privileged |
| A5780 |  | Privileged |
| A5781 |  | Privileged |
| A5782 |  | Privileged |
| A5783 |  | Privileged |
| A5784 |  | Privileged |
| A5785 |  | Privileged |
| A5786 |  | Privileged |
| A5787 |  | Privileged |
| A5788 |  | Privileged |
| A5789 |  | Privileged |
| A5790 |  | Privileged |
| A5791 |  | Privileged |
| A5792 |  | Privileged |
| A5793 |  | Privileged |
| A5794 |  | Privileged |
| A5795 |  | Privileged |
| A5796 |  | Privileged |
| A5797 |  | Privileged |
| A5798 |  | Privileged |
| A5799 |  | Privileged |
| A5800 |  | Privileged |
| A5801 |  | Privileged |
| A5802 |  | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5803 | | Privileged Highly Personal |
| A5804 | | Privileged |
| A5805 | | Privileged |
| A5806 | | Privileged |
| A5807 | | Privileged |
| A5808 | | Privileged |
| A5809 | | Privileged Highly Personal |
| A5810 | | Privileged |
| A5811 | | Privileged |
| A5812 | | Privileged |
| A5813 | | Privileged |
| A5814 | | Privileged |
| A5815 | | Privileged |
| A5816 | | Privileged |
| A5817 | | Privileged |
| A5818 | | Privileged |
| A5819 | | Privileged |
| A5820 | | Privileged |
| A5821 | | Privileged |
| A5822 | | Privileged |
| A5823 | | Privileged |
| A5824 | | Privileged |
| A5825 | | Privileged |
| A5826 | | Privileged |
| A5827 | | Privileged |
| A5828 | | Privileged |
| A5829 | | Privileged |
| A5830 | | Privileged |
| A5831 | | Privileged |
| A5832 | | Privileged |
| A5833 | | Privileged |
| A5834 | | Privileged |
| A5835 | | Privileged |
| A5836 | | Privileged |
| A5837 | | Privileged |
| A5838 | | Privileged |
| A5839 | | Privileged |
| A5840 | | Privileged |
| A5841 | | Privileged |
| A5842 | | Privileged |
| A5843 | | Privileged |

**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5844 | | Privileged |
| A5845 | | Privileged |
| A5846 | | Privileged |
| A5847 | | Privileged |
| A5848 | | Privileged |
| A5849 | | Privileged |
| A5850 | | Privileged |
| A5851 | | Privileged |
| A5852 | | Privileged |
| A5853 | | Privileged |
| A5854 | | Privileged |
| A5855 | | Privileged |
| A5856 | | Privileged |
| A5857 | | Privileged |
| A5858 | | Privileged |
| A5859 | | Privileged |
| A5860 | | Privileged |
| A5861 | | Privileged |
| A5862 | | Privileged |
| A5863 | | Privileged |
| A5864 | | Privileged |
| A5865 | | Privileged |
| A5866 | | Privileged |
| A5867 | | Privileged |
| A5868 | | Privileged |
| A5869 | | Privileged |
| A5870 | | Privileged |
| A5871 | | Privileged |
| A5872 | | Privileged |
| A5873 | | Privileged |
| A5874 | | Privileged |
| A5875 | | Privileged |
| A5876 | | Privileged |
| A5877 | | Privileged |
| A5878 | | Privileged |
| A5879 | | Privileged |
| A5880 | | Privileged |
| A5881 | | Privileged |
| A5882 | | Privileged |
| A5883 | | Privileged |
| A5884 | | Privileged |
| A5885 | | Privileged |
| A5886 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5887 | | Privileged |
| A5888 | | Privileged |
| A5889 | | Privileged |
| A5890 | | Privileged |
| A5891 | | Privileged |
| A5892 | | Privileged |
| A5893 | | Privileged |
| A5894 | | Privileged |
| A5895 | | Privileged |
| A5896 | | Privileged |
| A5897 | | Privileged |
| A5898 | | Privileged |
| A5899 | | Privileged |
| A5900 | | Privileged |
| A5901 | | Privileged |
| A5902 | | Privileged |
| A5903 | | Privileged |
| A5904 | | Privileged |
| A5905 | | Privileged |
| A5906 | | Privileged |
| A5907 | | Privileged |
| A5908 | | Privileged |
| A5909 | | Privileged |
| A5910 | | Privileged |
| A5911 | | Privileged |
| A5912 | | Privileged |
| A5913 | | Privileged |
| A5914 | | Privileged |
| A5915 | | Privileged |
| A5916 | | Privileged |
| A5917 | | Privileged |
| A5918 | | Privileged |
| A5919 | | Privileged |
| A5920 | | Privileged |
| A5921 | | Privileged |
| A5922 | | Privileged |
| A5923 | | Privileged |
| A5924 | | Privileged |
| A5925 | | Privileged |
| A5926 | | Privileged |
| A5927 | | Privileged |
| A5928 | | Privileged |
| A5929 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5930 | | Privileged |
| A5931 | | Privileged |
| A5932 | | Privileged |
| A5933 | | Privileged |
| A5934 | | Privileged |
| A5935 | | Privileged |
| A5936 | | Privileged |
| A5937 | | Privileged |
| A5938 | | Privileged |
| A5939 | | Privileged |
| A5940 | | Privileged |
| A5941 | | Privileged |
| A5942 | | Privileged |
| A5943 | | Privileged |
| A5944 | | Privileged |
| A5945 | | Privileged |
| A5946 | | Privileged |
| A5947 | | Privileged |
| A5948 | | Privileged |
| A5949 | | Privileged |
| A5950 | | Privileged |
| A5951 | | Privileged |
| A5952 | | Privileged |
| A5953 | | Privileged |
| A5954 | | Privileged |
| A5955 | | Privileged |
| A5956 | | Privileged |
| A5957 | | Privileged |
| A5958 | | Privileged |
| A5959 | | Privileged |
| A5960 | | Privileged |
| A5961 | | Privileged |
| A5962 | | Privileged |
| A5963 | | Privileged |
| A5964 | | Privileged |
| A5965 | | Privileged |
| A5966 | | Privileged |
| A5967 | | Privileged |
| A5968 | | Privileged |
| A5969 | | Privileged |
| A5970 | | Privileged |
| A5971 | | Privileged |
| A5972 | | Privileged |

| | Control Number | Special Master Designation |
|---|---|---|
| A5973 | | Privileged |
| A5974 | | Privileged |
| A5975 | | Privileged |
| A5976 | | Privileged |
| A5977 | | Privileged |
| A5978 | | Privileged |
| A5979 | | Privileged |
| A5980 | | Privileged |
| A5981 | | Privileged |
| A5982 | | Privileged |
| A5983 | | Privileged |
| A5984 | | Privileged |
| A5985 | | Privileged |
| A5986 | | Privileged |
| A5987 | | Privileged |
| A5988 | | Privileged |
| A5989 | | Privileged |
| A5990 | | Privileged |
| A5991 | | Privileged |
| A5992 | | Privileged |
| A5993 | | Privileged |
| A5994 | | Privileged |
| A5995 | | Privileged |
| A5996 | | Privileged |
| A5997 | | Privileged |
| A5998 | | Privileged |
| A5999 | | Privileged |
| A6000 | | Privileged |
| A6001 | | Privileged |
| A6002 | | Privileged |
| A6003 | | Privileged |
| A6004 | | Privileged |
| A6005 | | Privileged |
| A6006 | | Privileged |
| A6007 | | Privileged |
| A6008 | | Privileged |
| A6009 | | Privileged |
| A6010 | | Privileged |
| A6011 | | Privileged |
| A6012 | | Privileged |
| A6013 | | Privileged |
| A6014 | | Privileged |
| A6015 | | Privileged |

| | Control Number | Special Master Designation |
|---|---|---|
| A6016 | | Privileged |
| A6017 | | Privileged |
| A6018 | | Privileged |
| A6019 | | Privileged |
| A6020 | | Privileged |
| A6021 | | Privileged |
| A6022 | | Privileged |
| A6023 | | Privileged |
| A6024 | | Privileged |
| A6025 | | Privileged |
| A6026 | | Privileged |
| A6027 | | Privileged |
| A6028 | | Privileged |
| A6029 | | Privileged |
| A6030 | | Privileged |
| A6031 | | Privileged |
| A6032 | | Privileged |
| A6033 | | Privileged |
| A6034 | | Privileged |
| A6035 | | Privileged |
| A6036 | | Privileged |
| A6037 | | Privileged |
| A6038 | | Privileged |
| A6039 | | Privileged |
| A6040 | | Privileged |
| A6041 | | Privileged |
| A6042 | | Privileged |
| A6043 | | Privileged |
| A6044 | | Privileged |
| A6045 | | Privileged |
| A6046 | | Privileged |
| A6047 | | Privileged |
| A6048 | | Privileged |
| A6049 | | Privileged |
| A6050 | | Privileged |
| A6051 | | Privileged |
| A6052 | | Privileged |
| A6053 | | Privileged |
| A6054 | | Privileged |
| A6055 | | Privileged |
| A6056 | | Privileged |
| A6057 | | Privileged |
| A6058 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6059 | | Privileged |
| A6060 | | Privileged |
| A6061 | | Privileged |
| A6062 | | Privileged |
| A6063 | | Privileged |
| A6064 | | Privileged |
| A6065 | | Privileged |
| A6066 | | Privileged |
| A6067 | | Privileged |
| A6068 | | Privileged |
| A6069 | | Privileged |
| A6070 | | Privileged |
| A6071 | | Privileged |
| A6072 | | Privileged |
| A6073 | | Privileged |
| A6074 | | Privileged |
| A6075 | | Privileged |
| A6076 | | Privileged |
| A6077 | | Privileged |
| A6078 | | Privileged |
| A6079 | | Privileged |
| A6080 | | Privileged |
| A6081 | | Privileged |
| A6082 | | Privileged |
| A6083 | | Privileged |
| A6084 | | Privileged |
| A6085 | | Privileged |
| A6086 | | Privileged |
| A6087 | | Privileged |
| A6088 | | Privileged |
| A6089 | | Privileged |
| A6090 | | Privileged |
| A6091 | | Privileged |
| A6092 | | Privileged |
| A6093 | | Privileged |
| A6094 | | Privileged |
| A6095 | | Privileged |
| A6096 | | Privileged |
| A6097 | | Privileged |
| A6098 | | Privileged |
| A6099 | | Privileged |
| A6100 | | Privileged |
| A6101 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6102 | | Privileged |
| A6103 | | Privileged |
| A6104 | | Privileged |
| A6105 | | Privileged |
| A6106 | | Privileged |
| A6107 | | Privileged |
| A6108 | | Privileged |
| A6109 | | Privileged |
| A6110 | | Privileged |
| A6111 | | Privileged |
| A6112 | | Privileged |
| A6113 | | Privileged |
| A6114 | | Privileged |
| A6115 | | Privileged |
| A6116 | | Privileged |
| A6117 | | Privileged |
| A6118 | | Privileged |
| A6119 | | Privileged |
| A6120 | | Privileged |
| A6121 | | Privileged |
| A6122 | | Privileged |
| A6123 | | Privileged |
| A6124 | | Privileged |
| A6125 | | Privileged |
| A6126 | | Privileged |
| A6127 | | Privileged |
| A6128 | | Privileged |
| A6129 | | Privileged |
| A6130 | | Privileged |
| A6131 | | Privileged |
| A6132 | | Privileged |
| A6133 | | Privileged |
| A6134 | | Privileged |
| A6135 | | Privileged |
| A6136 | | Privileged |
| A6137 | | Privileged |
| A6138 | | Privileged |
| A6139 | | Privileged |
| A6140 | | Privileged |
| A6141 | | Privileged |
| A6142 | | Privileged |
| A6143 | | Privileged |
| A6144 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6145 | | Privileged |
| A6146 | | Privileged |
| A6147 | | Privileged |
| A6148 | | Privileged |
| A6149 | | Privileged |
| A6150 | | Privileged |
| A6151 | | Privileged |
| A6152 | | Privileged |
| A6153 | | Privileged |
| A6154 | | Privileged |
| A6155 | | Privileged |
| A6156 | | Privileged |
| A6157 | | Privileged |
| A6158 | | Privileged |
| A6159 | | Privileged |
| A6160 | | Privileged |
| A6161 | | Privileged |
| A6162 | | Privileged |
| A6163 | | Privileged |
| A6164 | | Privileged |
| A6165 | | Privileged |
| A6166 | | Privileged |
| A6167 | | Privileged |
| A6168 | | Highly Personal |
| A6169 | | Highly Personal |
| A6170 | | Highly Personal |
| A6171 | | Highly Personal |
| A6172 | | Highly Personal |
| A6173 | | Highly Personal |
| A6174 | | Highly Personal |
| A6175 | | Highly Personal |
| A6176 | | Highly Personal |
| A6177 | | Highly Personal |
| A6178 | | Highly Personal |
| A6179 | | Highly Personal |
| A6180 | | Highly Personal |
| A6181 | | Highly Personal |
| A6182 | | Highly Personal |
| A6183 | | Highly Personal |
| A6184 | | Highly Personal |
| A6185 | | Highly Personal |
| A6186 | | Highly Personal |
| A6187 | | Highly Personal |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6188 | | Highly Personal |
| A6189 | | Highly Personal |
| A6190 | | Highly Personal |
| A6191 | | Highly Personal |
| A6192 | | Highly Personal |
| A6193 | | Highly Personal |
| A6194 | | Highly Personal |
| A6195 | | Highly Personal |
| A6196 | | Highly Personal |
| A6197 | | Highly Personal |
| A6198 | | Highly Personal |
| A6199 | | Highly Personal |
| A6200 | | Highly Personal |
| A6201 | | Highly Personal |
| A6202 | | Highly Personal |
| A6203 | | Highly Personal |
| A6204 | | Highly Personal |
| A6205 | | Highly Personal |
| A6206 | | Highly Personal |
| A6207 | | Highly Personal |
| A6208 | | Highly Personal |
| A6209 | | Highly Personal |
| A6210 | | Highly Personal |
| A6211 | | Highly Personal |
| A6212 | | Highly Personal |
| A6213 | | Highly Personal |
| A6214 | | Highly Personal |
| A6215 | | Highly Personal |
| A6216 | | Highly Personal |
| A6217 | | Highly Personal |
| A6218 | | Highly Personal |
| A6219 | | Highly Personal |
| A6220 | | Highly Personal |
| A6221 | | Highly Personal |
| A6222 | | Highly Personal |
| A6223 | | Highly Personal |
| A6224 | | Highly Personal |
| A6225 | | Highly Personal |
| A6226 | | Highly Personal |
| A6227 | | Highly Personal |
| A6228 | | Privileged |
| A6229 | | Privileged |
| A6230 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6231 | | Privileged |
| A6232 | | Privileged |
| A6233 | | Privileged |
| A6234 | | Privileged |
| A6235 | | Privileged |
| A6236 | | Privileged |
| A6237 | | Privileged |
| A6238 | | Privileged |
| A6239 | | Privileged |
| A6240 | | Privileged |
| A6241 | | Privileged |
| A6242 | | Privileged |
| A6243 | | Privileged |
| A6244 | | Privileged |
| A6245 | | Privileged |
| A6246 | | Privileged |
| A6247 | | Privileged |
| A6248 | | Privileged |
| A6249 | | Privileged |
| A6250 | | Privileged |
| A6251 | | Privileged |
| A6252 | | Privileged |
| A6253 | | Privileged |
| A6254 | | Privileged |
| A6255 | | Privileged |
| A6256 | | Privileged |
| A6257 | | Privileged |
| A6258 | | Privileged |
| A6259 | | Privileged |
| A6260 | | Privileged |
| A6261 | | Privileged |
| A6262 | | Privileged |
| A6263 | | Privileged |
| A6264 | | Privileged |
| A6265 | | Privileged |
| A6266 | | Privileged |
| A6267 | | Privileged |
| A6268 | | Privileged |
| A6269 | | Privileged |
| A6270 | | Privileged |
| A6271 | | Privileged |
| A6272 | | Privileged |
| A6273 | | Privileged |

**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6274 | | Privileged |
| A6275 | | Privileged |
| A6276 | | Privileged |
| A6277 | | Privileged |
| A6278 | | Privileged |
| A6279 | | Privileged |
| A6280 | | Privileged |
| A6281 | | Privileged |
| A6282 | | Privileged |
| A6283 | | Privileged |
| A6284 | | Privileged |
| A6285 | | Privileged |
| A6286 | | Privileged |
| A6287 | | Privileged |
| A6288 | | Privileged |
| A6289 | | Privileged |
| A6290 | | Privileged |
| A6291 | | Privileged |
| A6292 | | Privileged |
| A6293 | | Privileged |
| A6294 | | Privileged |
| A6295 | | Privileged |
| A6296 | | Privileged |
| A6297 | | Privileged |
| A6298 | | Privileged |
| A6299 | | Privileged |
| A6300 | | Privileged |
| A6301 | | Privileged |
| A6302 | | Privileged |
| A6303 | | Privileged |
| A6304 | | Privileged |
| A6305 | | Privileged |
| A6306 | | Privileged |
| A6307 | | Privileged |
| A6308 | | Privileged |
| A6309 | | Privileged |
| A6310 | | Privileged |
| A6311 | | Privileged |
| A6312 | | Privileged |
| A6313 | | Privileged |
| A6314 | | Privileged |
| A6315 | | Privileged |
| A6316 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6317 | | Privileged |
| A6318 | | Privileged |
| A6319 | | Privileged |
| A6320 | | Privileged |
| A6321 | | Privileged |
| A6322 | | Privileged |
| A6323 | | Privileged |
| A6324 | | Privileged |
| A6325 | | Privileged |
| A6326 | | Privileged |
| A6327 | | Privileged |
| A6328 | | Privileged |
| A6329 | | Privileged |
| A6330 | | Privileged |
| A6331 | | Privileged |
| A6332 | | Privileged |
| A6333 | | Privileged |
| A6334 | | Privileged |
| A6335 | | Privileged |
| A6336 | | Privileged |
| A6337 | | Privileged |
| A6338 | | Privileged |
| A6339 | | Privileged |
| A6340 | | Privileged |
| A6341 | | Privileged |
| A6342 | | Privileged |
| A6343 | | Privileged |
| A6344 | | Privileged |
| A6345 | | Privileged |
| A6346 | | Privileged |
| A6347 | | Privileged |
| A6348 | | Privileged |
| A6349 | | Privileged |
| A6350 | | Privileged |
| A6351 | | Privileged |
| A6352 | | Privileged |
| A6353 | | Privileged |
| A6354 | | Privileged |
| A6355 | | Privileged |
| A6356 | | Privileged |
| A6357 | | Privileged |
| A6358 | | Privileged |
| A6359 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6360 | | Privileged |
| A6361 | | Privileged |
| A6362 | | Privileged |
| A6363 | | Privileged |
| A6364 | | Privileged |
| A6365 | | Privileged |
| A6366 | | Privileged |
| A6367 | | Privileged |
| A6368 | | Privileged |
| A6369 | | Privileged |
| A6370 | | Privileged |
| A6371 | | Privileged |
| A6372 | | Privileged |
| A6373 | | Privileged |
| A6374 | | Privileged |
| A6375 | | Privileged |
| A6376 | | Privileged |
| A6377 | | Privileged |
| A6378 | | Privileged |
| A6379 | | Privileged |
| A6380 | | Privileged |
| A6381 | | Privileged |
| A6382 | | Privileged |
| A6383 | | Privileged |
| A6384 | | Privileged |
| A6385 | | Privileged |
| A6386 | | Privileged |
| A6387 | | Privileged |
| A6388 | | Privileged |
| A6389 | | Privileged |
| A6390 | | Privileged |
| A6391 | | Privileged |
| A6392 | | Privileged |
| A6393 | | Privileged |
| A6394 | | Privileged |
| A6395 | | Privileged |
| A6396 | | Privileged |
| A6397 | | Privileged |
| A6398 | | Privileged |
| A6399 | | Privileged |
| A6400 | | Privileged |
| A6401 | | Privileged |
| A6402 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6403 | | Privileged |
| A6404 | | Privileged |
| A6405 | | Privileged |
| A6406 | | Privileged |
| A6407 | | Privileged |
| A6408 | | Privileged |
| A6409 | | Privileged |
| A6410 | | Privileged |
| A6411 | | Privileged |
| A6412 | | Privileged |
| A6413 | | Privileged |
| A6414 | | Privileged |
| A6415 | | Privileged |
| A6416 | | Privileged |
| A6417 | | Privileged |
| A6418 | | Privileged |
| A6419 | | Privileged |
| A6420 | | Privileged |
| A6421 | | Privileged |
| A6422 | | Privileged |
| A6423 | | Privileged |
| A6424 | | Privileged |
| A6425 | | Privileged |
| A6426 | | Privileged |
| A6427 | | Privileged |
| A6428 | | Privileged |
| A6429 | | Privileged |
| A6430 | | Privileged |
| A6431 | | Privileged |
| A6432 | | Privileged |
| A6433 | | Privileged |
| A6434 | | Privileged |
| A6435 | | Privileged |
| A6436 | | Privileged |
| A6437 | | Privileged |
| A6438 | | Privileged |
| A6439 | | Privileged |
| A6440 | | Privileged |
| A6441 | | Privileged |
| A6442 | | Privileged |
| A6443 | | Privileged |
| A6444 | | Privileged |
| A6445 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6446 | | Privileged |
| A6447 | | Privileged |
| A6448 | | Privileged |
| A6449 | | Privileged |
| A6450 | | Privileged |
| A6451 | | Privileged |
| A6452 | | Privileged |
| A6453 | | Privileged |
| A6454 | | Privileged |
| A6455 | | Privileged |
| A6456 | | Privileged |
| A6457 | | Privileged |
| A6458 | | Privileged |
| A6459 | | Privileged |
| A6460 | | Privileged |
| A6461 | | Privileged |
| A6462 | | Privileged |
| A6463 | | Privileged |
| A6464 | | Privileged |
| A6465 | | Privileged |
| A6466 | | Privileged |
| A6467 | | Privileged |
| A6468 | | Privileged |
| A6469 | | Privileged |
| A6470 | | Privileged |
| A6471 | | Privileged |
| A6472 | | Privileged |
| A6473 | | Privileged |
| A6474 | | Privileged |
| A6475 | | Privileged |
| A6476 | | Privileged |
| A6477 | | Privileged |
| A6478 | | Privileged |
| A6479 | | Privileged |
| A6480 | | Privileged |
| A6481 | | Privileged |
| A6482 | | Privileged |
| A6483 | | Privileged |
| A6484 | | Privileged |
| A6485 | | Privileged |
| A6486 | | Privileged |
| A6487 | | Privileged |
| A6488 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6489 | | Privileged |
| A6490 | | Privileged |
| A6491 | | Privileged |
| A6492 | | Privileged |
| A6493 | | Privileged |
| A6494 | | Privileged |
| A6495 | | Privileged |
| A6496 | | Privileged |
| A6497 | | Privileged |
| A6498 | | Privileged |
| A6499 | | Privileged |
| A6500 | | Privileged |
| A6501 | | Privileged |
| A6502 | | Privileged |
| A6503 | | Privileged |
| A6504 | | Privileged |
| A6505 | | Privileged |
| A6506 | | Privileged |
| A6507 | | Privileged |
| A6508 | | Privileged |
| A6509 | | Privileged |
| A6510 | | Privileged |
| A6511 | | Privileged |
| A6512 | | Privileged |
| A6513 | | Privileged |
| A6514 | | Privileged |
| A6515 | | Privileged |
| A6516 | | Privileged |
| A6517 | | Privileged |
| A6518 | | Privileged |
| A6519 | | Privileged |
| A6520 | | Privileged |
| A6521 | | Privileged |
| A6522 | | Privileged |
| A6523 | | Privileged |
| A6524 | | Privileged |
| A6525 | | Privileged |
| A6526 | | Privileged |
| A6527 | | Privileged |
| A6528 | | Privileged |
| A6529 | | Privileged |
| A6530 | | Privileged |
| A6531 | | Privileged |

<u>Exhibit A</u>
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6532 | | Privileged |
| A6533 | | Privileged |
| A6534 | | Privileged |
| A6535 | | Privileged |
| A6536 | | Privileged |
| A6537 | | Privileged |
| A6538 | | Privileged |
| A6539 | | Privileged |
| A6540 | | Privileged |
| A6541 | | Privileged |
| A6542 | | Privileged |
| A6543 | | Privileged |
| A6544 | | Privileged |
| A6545 | | Privileged |
| A6546 | | Privileged |
| A6547 | | Privileged |
| A6548 | | Privileged |
| A6549 | | Privileged |
| A6550 | | Privileged |
| A6551 | | Privileged |
| A6552 | | Privileged |
| A6553 | | Privileged |
| A6554 | | Privileged |
| A6555 | | Privileged |
| A6556 | | Privileged |
| A6557 | | Privileged |
| A6558 | | Privileged |
| A6559 | | Privileged |
| A6560 | | Privileged |
| A6561 | | Privileged |
| A6562 | | Privileged |
| A6563 | | Privileged |
| A6564 | | Privileged |
| A6565 | | Privileged |
| A6566 | | Privileged |
| A6567 | | Privileged |
| A6568 | | Privileged |
| A6569 | | Privileged |
| A6570 | | Privileged |
| A6571 | | Privileged |
| A6572 | | Privileged |
| A6573 | | Privileged |
| A6574 | | Privileged |

**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6575 | | Privileged |
| A6576 | | Privileged |
| A6577 | | Privileged |
| A6578 | | Privileged |
| A6579 | | Privileged |
| A6580 | | Privileged |
| A6581 | | Privileged |
| A6582 | | Privileged |
| A6583 | | Privileged |
| A6584 | | Privileged |
| A6585 | | Privileged |
| A6586 | | Privileged |
| A6587 | | Privileged |
| A6588 | | Privileged |
| A6589 | | Privileged |
| A6590 | | Privileged |
| A6591 | | Privileged |
| A6592 | | Privileged |
| A6593 | | Privileged |
| A6594 | | Privileged |
| A6595 | | Privileged |
| A6596 | | Privileged |
| A6597 | | Privileged |
| A6598 | | Privileged |
| A6599 | | Privileged |
| A6600 | | Privileged |
| A6601 | | Privileged |
| A6602 | | Privileged |
| A6603 | | Privileged |
| A6604 | | Privileged |
| A6605 | | Privileged |
| A6606 | | Privileged |
| A6607 | | Privileged |
| A6608 | | Privileged |
| A6609 | | Privileged |
| A6610 | | Privileged |
| A6611 | | Privileged |
| A6612 | | Privileged |
| A6613 | | Privileged |
| A6614 | | Privileged |
| A6615 | | Privileged |
| A6616 | | Privileged |
| A6617 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6618 | | Privileged |
| A6619 | | Privileged |
| A6620 | | Privileged |
| A6621 | | Privileged |
| A6622 | | Privileged |
| A6623 | | Partially Privileged |
| A6624 | | Partially Privileged |
| A6625 | | Partially Privileged |
| A6626 | | Privileged |
| A6627 | | Privileged |
| A6628 | | Privileged |
| A6629 | | Privileged |
| A6630 | | Privileged |
| A6631 | | Privileged |
| A6632 | | Privileged |
| A6633 | | Privileged |
| A6634 | | Privileged |
| A6635 | | Privileged |
| A6636 | | Privileged |
| A6637 | | Privileged |
| A6638 | | Privileged |
| A6639 | | Privileged |
| A6640 | | Privileged |
| A6641 | | Privileged |
| A6642 | | Privileged |
| A6643 | | Privileged |
| A6644 | | Privileged |
| A6645 | | Privileged |
| A6646 | | Privileged |
| A6647 | | Privileged |
| A6648 | | Privileged |
| A6649 | | Privileged |
| A6650 | | Privileged |
| A6651 | | Privileged |
| A6652 | | Privileged |
| A6653 | | Privileged |
| A6654 | | Privileged |
| A6655 | | Privileged |
| A6656 | | Privileged |
| A6657 | | Privileged |
| A6658 | | Privileged |
| A6659 | | Privileged |
| A6660 | | Privileged |

<u>Exhibit A</u>
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6661 | | Privileged |
| A6662 | | Privileged |
| A6663 | | Privileged |
| A6664 | | Privileged |
| A6665 | | Privileged |
| A6666 | | Privileged |
| A6667 | | Privileged |
| A6668 | | Privileged |
| A6669 | | Privileged |
| A6670 | | Privileged |
| A6671 | | Privileged |
| A6672 | | Privileged |
| A6673 | | Privileged |
| A6674 | | Privileged |
| A6675 | | Privileged |
| A6676 | | Privileged |
| A6677 | | Privileged |
| A6678 | | Privileged |
| A6679 | | Privileged |
| A6680 | | Privileged |
| A6681 | | Privileged |
| A6682 | | Privileged |
| A6683 | | Privileged |
| A6684 | | Privileged |
| A6685 | | Privileged |
| A6686 | | Privileged |
| A6687 | | Privileged |
| A6688 | | Privileged |
| A6689 | | Privileged |
| A6690 | | Privileged |
| A6691 | | Privileged |
| A6692 | | Privileged |
| A6693 | | Privileged |
| A6694 | | Privileged |
| A6695 | | Privileged |
| A6696 | | Privileged |
| A6697 | | Privileged |
| A6698 | | Privileged |
| A6699 | | Privileged |
| A6700 | | Privileged |
| A6701 | | Privileged |
| A6702 | | Privileged |
| A6703 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6704 | | Privileged |
| A6705 | | Privileged |
| A6706 | | Privileged |
| A6707 | | Privileged |
| A6708 | | Privileged |
| A6709 | | Privileged |
| A6710 | | Privileged |
| A6711 | | Privileged |
| A6712 | | Privileged |
| A6713 | | Privileged |
| A6714 | | Privileged |
| A6715 | | Privileged |
| A6716 | | Privileged |
| A6717 | | Privileged |
| A6718 | | Privileged |
| A6719 | | Privileged |
| A6720 | | Privileged |
| A6721 | | Privileged |
| A6722 | | Privileged |
| A6723 | | Privileged |
| A6724 | | Privileged |
| A6725 | | Privileged |
| A6726 | | Privileged |
| A6727 | | Privileged |
| A6728 | | Privileged |
| A6729 | | Privileged |
| A6730 | | Privileged |
| A6731 | | Privileged |
| A6732 | | Privileged |
| A6733 | | Privileged |
| A6734 | | Privileged |
| A6735 | | Privileged |
| A6736 | | Privileged |
| A6737 | | Privileged |
| A6738 | | Privileged |
| A6739 | | Privileged |
| A6740 | | Privileged |
| A6741 | | Privileged |
| A6742 | | Privileged |
| A6743 | | Privileged |
| A6744 | | Privileged |
| A6745 | | Privileged |
| A6746 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6747 | | Privileged |
| A6748 | | Privileged |
| A6749 | | Privileged |
| A6750 | | Privileged |
| A6751 | | Privileged |
| A6752 | | Highly Personal |
| A6753 | | Highly Personal |
| A6754 | | Highly Personal |
| A6755 | | Highly Personal |
| A6756 | | Highly Personal |
| A6757 | | Privileged |
| A6758 | | Privileged |
| A6759 | | Privileged |
| A6760 | | Privileged |
| A6761 | | Privileged |
| A6762 | | Privileged |
| A6763 | | Privileged |
| A6764 | | Privileged |
| A6765 | | Privileged |
| A6766 | | Privileged |
| A6767 | | Privileged |
| A6768 | | Privileged |
| A6769 | | Privileged |
| A6770 | | Highly Personal |
| A6771 | | Privileged |
| A6772 | | Privileged |
| A6773 | | Privileged |
| A6774 | | Privileged |
| A6775 | | Privileged |
| A6776 | | Privileged |
| A6777 | | Privileged |
| A6778 | | Privileged |
| A6779 | | Privileged |
| A6780 | | Privileged |
| A6781 | | Privileged |
| A6782 | | Privileged |
| A6783 | | Highly Personal |
| A6784 | | Highly Personal |
| A6785 | | Highly Personal |
| A6786 | | Highly Personal |
| A6787 | | Highly Personal |
| A6788 | | Privileged |
| A6789 | | Highly Personal |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6790 | | Highly Personal |
| A6791 | | Highly Personal |
| A6792 | | Highly Personal |
| A6793 | | Highly Personal |
| A6794 | | Highly Personal |
| A6795 | | Highly Personal |
| A6796 | | Privileged |
| A6797 | | Privileged |
| A6798 | | Privileged |
| A6799 | | Privileged |
| A6800 | | Privileged |
| A6801 | | Privileged |
| A6802 | | Privileged |
| A6803 | | Highly Personal |
| A6804 | | Highly Personal |
| A6805 | | Highly Personal |
| A6806 | | Highly Personal |
| A6807 | | Highly Personal |
| A6808 | | Highly Personal |
| A6809 | | Highly Personal |
| A6810 | | Highly Personal |
| A6811 | | Highly Personal |
| A6812 | | Highly Personal |
| A6813 | | Highly Personal |
| A6814 | | Highly Personal |
| A6815 | | Highly Personal |
| A6816 | | Highly Personal |
| A6817 | | Highly Personal |
| A6818 | | Highly Personal |
| A6819 | | Highly Personal |
| A6820 | | Highly Personal |
| A6821 | | Highly Personal |
| A6822 | | Highly Personal |
| A6823 | | Highly Personal |
| A6824 | | Highly Personal |
| A6825 | | Highly Personal |
| A6826 | | Highly Personal |
| A6827 | | Highly Personal |
| A6828 | | Highly Personal |
| A6829 | | Highly Personal |
| A6830 | | Privileged |
| A6831 | | Privileged |
| A6832 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6833 | | Privileged |
| A6834 | | Privileged |
| A6835 | | Privileged |
| A6836 | | Privileged |
| A6837 | | Privileged |
| A6838 | | Privileged |
| A6839 | | Privileged |
| A6840 | | Privileged |
| A6841 | | Privileged |
| A6842 | | Privileged |
| A6843 | | Privileged |
| A6844 | | Privileged |
| A6845 | | Privileged |
| A6846 | | Privileged |
| A6847 | | Privileged |
| A6848 | | Privileged |
| A6849 | | Privileged |
| A6850 | | Privileged |
| A6851 | | Privileged |
| A6852 | | Privileged |
| A6853 | | Privileged |
| A6854 | | Privileged |
| A6855 | | Privileged |
| A6856 | | Privileged |
| A6857 | | Privileged |
| A6858 | | Privileged |
| A6859 | | Privileged |
| A6860 | | Privileged |
| A6861 | | Privileged |
| A6862 | | Privileged |
| A6863 | | Privileged |
| A6864 | | Privileged |
| A6865 | | Privileged |
| A6866 | | Privileged |
| A6867 | | Privileged |
| A6868 | | Privileged |
| A6869 | | Privileged |
| A6870 | | Privileged |
| A6871 | | Privileged |
| A6872 | | Privileged |
| A6873 | | Privileged |
| A6874 | | Privileged |
| A6875 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6876 | | Privileged |
| A6877 | | Privileged |
| A6878 | | Privileged |
| A6879 | | Privileged |
| A6880 | | Privileged |
| A6881 | | Privileged |
| A6882 | | Privileged |
| A6883 | | Privileged |
| A6884 | | Privileged |
| A6885 | | Privileged |
| A6886 | | Privileged |
| A6887 | | Privileged |
| A6888 | | Privileged |
| A6889 | | Privileged |
| A6890 | | Privileged |
| A6891 | | Highly Personal |
| A6892 | | Highly Personal |
| A6893 | | Highly Personal |
| A6894 | | Highly Personal |
| A6895 | | Highly Personal |
| A6896 | | Highly Personal |
| A6897 | | Highly Personal |
| A6898 | | Highly Personal |
| A6899 | | Highly Personal |
| A6900 | | Highly Personal |
| A6901 | | Highly Personal |
| A6902 | | Highly Personal |
| A6903 | | Highly Personal |
| A6904 | | Highly Personal |
| A6905 | | Highly Personal |
| A6906 | | Highly Personal |
| A6907 | | Highly Personal |
| A6908 | | Highly Personal |
| A6909 | | Highly Personal |
| A6910 | | Highly Personal |
| A6911 | | Highly Personal |
| A6912 | | Highly Personal |
| A6913 | | Highly Personal |
| A6914 | | Highly Personal |
| A6915 | | Highly Personal |
| A6916 | | Highly Personal |
| A6917 | | Highly Personal |
| A6918 | | Highly Personal |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6919 | | Highly Personal |
| A6920 | | Highly Personal |
| A6921 | | Highly Personal |
| A6922 | | Highly Personal |
| A6923 | | Highly Personal |
| A6924 | | Highly Personal |
| A6925 | | Highly Personal |
| A6926 | | Highly Personal |
| A6927 | | Highly Personal |
| A6928 | | Highly Personal |
| A6929 | | Highly Personal |
| A6930 | | Highly Personal |
| A6931 | | Highly Personal |
| A6932 | | Highly Personal |
| A6933 | | Highly Personal |
| A6934 | | Highly Personal |
| A6935 | | Highly Personal |
| A6936 | | Privileged |
| A6937 | | Privileged |
| A6938 | | Privileged |
| A6939 | | Privileged |
| A6940 | | Privileged |
| A6941 | | Privileged |
| A6942 | | Privileged |
| A6943 | | Privileged |
| A6944 | | Privileged |
| A6945 | | Privileged |
| A6946 | | Privileged |
| A6947 | | Privileged |
| A6948 | | Privileged |
| A6949 | | Privileged |
| A6950 | | Privileged |
| A6951 | | Privileged |
| A6952 | | Privileged |
| A6953 | | Privileged |
| A6954 | | Privileged |
| A6955 | | Privileged |
| A6956 | | Privileged |
| A6957 | | Privileged |
| A6958 | | Privileged |
| A6959 | | Privileged |
| A6960 | | Privileged |
| A6961 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6962 | | Privileged |
| A6963 | | Privileged |
| A6964 | | Privileged |
| A6965 | | Privileged |
| A6966 | | Privileged |
| A6967 | | Privileged |
| A6968 | | Privileged |
| A6969 | | Privileged |
| A6970 | | Privileged |
| A6971 | | Privileged |
| A6972 | | Privileged |
| A6973 | | Privileged |
| A6974 | | Privileged |
| A6975 | | Privileged |
| A6976 | | Privileged |
| A6977 | | Privileged |
| A6978 | | Privileged |
| A6979 | | Privileged |
| A6980 | | Privileged |
| A6981 | | Privileged |
| A6982 | | Privileged |
| A6983 | | Privileged |
| A6984 | | Privileged |
| A6985 | | Privileged |
| A6986 | | Privileged |
| A6987 | | Privileged |
| A6988 | | Privileged |
| A6989 | | Privileged |
| A6990 | | Privileged |
| A6991 | | Privileged |
| A6992 | | Privileged |
| A6993 | | Privileged |
| A6994 | | Privileged |
| A6995 | | Privileged |
| A6996 | | Privileged |
| A6997 | | Privileged |
| A6998 | | Privileged |
| A6999 | | Privileged |
| A7000 | | Privileged |
| A7001 | | Privileged |
| A7002 | | Privileged |
| A7003 | | Privileged |
| A7004 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A7005 | | Privileged |
| A7006 | | Privileged |
| A7007 | | Privileged |
| A7008 | | Privileged |
| A7009 | | Highly Personal |
| A7010 | | Highly Personal |
| A7011 | | Highly Personal |
| A7012 | | Highly Personal |
| A7013 | | Highly Personal |
| A7014 | | Highly Personal |
| A7015 | | Highly Personal |
| A7016 | | Highly Personal |
| A7017 | | Highly Personal |
| A7018 | | Highly Personal |
| A7019 | | Highly Personal |
| A7020 | | Highly Personal |
| A7021 | | Highly Personal |
| A7022 | | Highly Personal |
| A7023 | | Highly Personal |
| A7024 | | Highly Personal |
| A7025 | | Highly Personal |
| A7026 | | Highly Personal |
| A7027 | | Highly Personal |
| A7028 | | Highly Personal |
| A7029 | | Highly Personal |
| A7030 | | Highly Personal |
| A7031 | | Highly Personal |
| A7032 | | Highly Personal |
| A7033 | | Highly Personal |
| A7034 | | Highly Personal |
| A7035 | | Highly Personal |
| A7036 | | Highly Personal |
| A7037 | | Highly Personal |
| A7038 | | Highly Personal |
| A7039 | | Highly Personal |
| A7040 | | Privileged |
| A7041 | | Privileged |
| A7042 | | Privileged |
| A7043 | | Privileged |
| A7044 | | Privileged |
| A7045 | | Highly Personal |
| A7046 | | Privileged |
| A7047 | | Privileged |

**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A7048 | | Privileged |
| A7049 | | Highly Personal |
| A7050 | | Privileged |
| A7051 | | Privileged |
| A7052 | | Privileged |
| A7053 | | Privileged |
| A7054 | | Privileged |
| A7055 | | Privileged |
| A7056 | | Privileged |
| A7057 | | Privileged |
| A7058 | | Privileged |
| A7059 | | Privileged |
| A7060 | | Privileged |
| A7061 | | Privileged |
| A7062 | | Privileged |
| A7063 | | Privileged |
| A7064 | | Privileged |
| A7065 | | Highly Personal |
| A7066 | | Highly Personal |
| A7067 | | Privileged |
| A7068 | | Privileged |
| A7069 | | Privileged |
| A7070 | | Privileged |
| A7071 | | Privileged |
| A7072 | | Privileged |
| A7073 | | Privileged |
| A7074 | | Privileged |
| A7075 | | Privileged |
| A7076 | | Privileged |
| A7077 | | Privileged |
| A7078 | | Privileged |
| A7079 | | Privileged |
| A7080 | | Privileged |
| A7081 | | Privileged |
| A7082 | | Privileged |
| A7083 | | Privileged |
| A7084 | | Privileged |
| A7085 | | Privileged |
| A7086 | | Privileged |
| A7087 | | Privileged |
| A7088 | | Privileged |
| A7089 | | Privileged |
| A7090 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A7091 | | Privileged |
| A7092 | | Privileged |
| A7093 | | Privileged |
| A7094 | | Privileged |
| A7095 | | Privileged |
| A7096 | | Privileged |
| A7097 | | Privileged |
| A7098 | | Privileged |
| A7099 | | Privileged |
| A7100 | | Privileged |
| A7101 | | Privileged |
| A7102 | | Privileged |
| A7103 | | Privileged |
| A7104 | | Privileged |
| A7105 | | Privileged |
| A7106 | | Privileged |
| A7107 | | Privileged |
| A7108 | | Privileged |
| A7109 | | Privileged |
| A7110 | | Privileged |
| A7111 | | Privileged |
| A7112 | | Privileged |
| A7113 | | Privileged |
| A7114 | | Privileged |
| A7115 | | Privileged |
| A7116 | | Privileged |
| A7117 | | Privileged |
| A7118 | | Privileged |
| A7119 | | Privileged |
| A7120 | | Privileged |
| A7121 | | Privileged |
| A7122 | | Privileged |
| A7123 | | Privileged |
| A7124 | | Privileged |
| A7125 | | Privileged |
| A7126 | | Privileged |
| A7127 | | Privileged |
| A7128 | | Privileged |
| A7129 | | Privileged |
| A7130 | | Privileged |
| A7131 | | Privileged |
| A7132 | | Privileged |
| A7133 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A7134 | | Privileged |
| A7135 | | Privileged |
| A7136 | | Privileged |
| A7137 | | Privileged |
| A7138 | | Privileged |
| A7139 | | Privileged |
| A7140 | | Privileged |
| A7141 | | Privileged |
| A7142 | | Highly Personal |
| A7143 | | Privileged |
| A7144 | | Highly Personal |
| A7145 | | Highly Personal |
| A7146 | | Highly Personal |
| A7147 | | Highly Personal |
| A7148 | | Highly Personal |
| A7149 | | Highly Personal |
| A7150 | | Privileged |
| A7151 | | Highly Personal |
| A7152 | | Highly Personal |
| A7153 | | Highly Personal |
| A7154 | | Privileged |
| A7155 | | Privileged |
| A7156 | | Privileged |
| A7157 | | Highly Personal |
| A7158 | | Highly Personal |
| A7159 | | Highly Personal |
| A7160 | | Highly Personal |
| A7161 | | Highly Personal |
| A7162 | | Highly Personal |
| A7163 | | Highly Personal |
| A7164 | | Highly Personal |
| A7165 | | Highly Personal |
| A7166 | | Highly Personal |
| A7167 | | Highly Personal |
| A7168 | | Highly Personal |
| A7169 | | Highly Personal |
| A7170 | | Highly Personal |
| A7171 | | Highly Personal |
| A7172 | | Highly Personal |
| A7173 | | Highly Personal |
| A7174 | | Highly Personal |
| A7175 | | Highly Personal |
| A7176 | | Highly Personal |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A7177 | | Highly Personal |
| A7178 | | Highly Personal |
| A7179 | | Highly Personal |
| A7180 | | Highly Personal |
| A7181 | | Privileged |
| A7182 | | Privileged |
| A7183 | | Privileged |
| A7184 | | Privileged |
| A7185 | | Highly Personal |
| A7186 | | Highly Personal |
| A7187 | | Highly Personal |
| A7188 | | Highly Personal |
| A7189 | | Highly Personal |
| A7190 | | Highly Personal |
| A7191 | | Highly Personal |
| A7192 | | Highly Personal |
| A7193 | | Highly Personal |
| A7194 | | Highly Personal |
| A7195 | | Highly Personal |
| A7196 | | Highly Personal |
| A7197 | | Highly Personal |
| A7198 | | Highly Personal |
| A7199 | | Highly Personal |
| A7200 | | Highly Personal |
| A7201 | | Highly Personal |
| A7202 | | Highly Personal |
| A7203 | | Privileged |
| A7204 | | Privileged |
| A7205 | | Privileged |
| A7206 | | Privileged |
| A7207 | | Privileged |
| A7208 | | Privileged |
| A7209 | | Privileged |
| A7210 | | Privileged |
| A7211 | | Privileged |
| A7212 | | Privileged |
| A7213 | | Privileged |
| A7214 | | Privileged |
| A7215 | | Privileged |
| A7216 | | Privileged |
| A7217 | | Privileged |
| A7218 | | Privileged |
| A7219 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A7220 | | Privileged |
| A7221 | | Privileged |
| A7222 | | Privileged |
| A7223 | | Privileged |
| A7224 | | Privileged |
| A7225 | | Privileged |
| A7226 | | Privileged |
| A7227 | | Privileged |
| A7228 | | Privileged |
| A7229 | | Privileged |
| A7230 | | Privileged |
| A7231 | | Privileged |
| A7232 | | Privileged |
| A7233 | | Highly Personal |
| A7234 | | Privileged |
| A7235 | | Privileged |
| A7236 | | Privileged |
| A7237 | | Privileged |
| A7238 | | Privileged |
| A7239 | | Highly Personal |
| A7240 | | Highly Personal |
| A7241 | | Privileged |
| A7242 | | Privileged |
| A7243 | | Privileged |
| A7244 | | Highly Personal |
| A7245 | | Highly Personal |
| A7246 | | Privileged |
| A7247 | | Privileged |
| A7248 | | Privileged |
| A7249 | | Privileged |
| A7250 | | Privileged |
| A7251 | | Highly Personal |
| A7252 | | Privileged |
| A7253 | | Privileged |
| A7254 | | Privileged |
| A7255 | | Privileged |
| A7256 | | Privileged |
| A7257 | | Privileged |
| A7258 | | Privileged |
| A7259 | | Privileged |
| A7260 | | Privileged |
| A7261 | | Privileged |
| A7262 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A7263 | | Privileged |
| A7264 | | Highly Personal |
| A7265 | | Highly Personal |
| A7266 | | Privileged |
| A7267 | | Privileged |
| A7268 | | Privileged |
| A7269 | | Privileged |
| A7270 | | Privileged |
| A7271 | | Privileged |
| A7272 | | Privileged |
| A7273 | | Privileged |
| A7274 | | Privileged |
| A7275 | | Privileged |
| A7276 | | Privileged |
| A7277 | | Privileged |
| A7278 | | Privileged |
| A7279 | | Privileged |
| A7280 | | Privileged |
| A7281 | | Privileged |
| A7282 | | Privileged |
| A7283 | | Privileged |
| A7284 | | Privileged |
| A7285 | | Privileged |
| A7286 | | Privileged |
| A7287 | | Privileged |
| A7288 | | Privileged |
| A7289 | | Privileged |
| A7290 | | Privileged |
| A7291 | | Privileged |
| A7292 | | Privileged |
| A7293 | | Privileged |
| A7294 | | Privileged |
| A7295 | | Privileged |
| A7296 | | Privileged |
| A7297 | | Privileged |
| A7298 | | Privileged |
| A7299 | | Privileged |
| A7300 | | Privileged |
| A7301 | | Privileged |
| A7302 | | Privileged |
| A7303 | | Privileged |
| A7304 | | Privileged |
| A7305 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A7306 | | Privileged |
| A7307 | | Privileged |
| A7308 | | Privileged |
| A7309 | | Privileged |
| A7310 | | Privileged |
| A7311 | | Privileged |
| A7312 | | Privileged |
| A7313 | | Privileged |
| A7314 | | Privileged |
| A7315 | | Privileged |
| A7316 | | Privileged |
| A7317 | | Privileged |
| A7318 | | Privileged |
| A7319 | | Privileged |
| A7320 | | Privileged |
| A7321 | | Privileged |
| A7322 | | Privileged |
| A7323 | | Privileged |
| A7324 | | Highly Personal |
| A7325 | | Privileged |
| A7326 | | Privileged |
| A7327 | | Privileged |
| A7328 | | Privileged |
| A7329 | | Highly Personal |
| A7330 | | Privileged<br>Highly Personal |
| A7331 | | Privileged |
| A7332 | | Privileged |
| A7333 | | Privileged |
| A7334 | | Privileged |
| A7335 | | Privileged |
| A7336 | | Privileged |
| A7337 | | Privileged |
| A7338 | | Privileged |
| A7339 | | Privileged |
| A7340 | | Privileged |
| A7341 | | Privileged |
| A7342 | | Privileged |
| A7343 | | Privileged |
| A7344 | | Privileged |
| A7345 | | Privileged |
| A7346 | | Privileged |
| A7347 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A7348 | | Privileged |
| A7349 | | Privileged |
| A7350 | | Privileged |
| A7351 | | Privileged |
| A7352 | | Privileged |
| A7353 | | Privileged |
| A7354 | | Privileged |
| A7355 | | Privileged |
| A7356 | | Privileged |
| A7357 | | Privileged |
| A7358 | | Privileged |
| A7359 | | Privileged |
| A7360 | | Privileged |
| A7361 | | Privileged |
| A7362 | | Privileged |
| A7363 | | Privileged |
| A7364 | | Privileged |
| A7365 | | Privileged |
| A7366 | | Privileged |
| A7367 | | Privileged |
| A7368 | | Privileged |
| A7369 | | Privileged |
| A7370 | | Privileged |
| A7371 | | Privileged |
| A7372 | | Privileged |
| A7373 | | Privileged |
| A7374 | | Privileged |
| A7375 | | Privileged |
| A7376 | | Privileged |
| A7377 | | Privileged |
| A7378 | | Privileged |
| A7379 | | Privileged |
| A7380 | | Privileged |
| A7381 | | Privileged |
| A7382 | | Privileged |
| A7383 | | Privileged |
| A7384 | | Privileged |
| A7385 | | Privileged |
| A7386 | | Privileged |
| A7387 | | Privileged |
| A7388 | | Privileged |
| A7389 | | Privileged |
| A7390 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A7391 | | Privileged |
| A7392 | | Privileged |
| A7393 | | Privileged |
| A7394 | | Privileged |
| A7395 | | Privileged |
| A7396 | | Privileged |
| A7397 | | Privileged |
| A7398 | | Privileged |
| A7399 | | Privileged |
| A7400 | | Privileged |
| A7401 | | Privileged |
| A7402 | | Privileged |
| A7403 | | Privileged |
| A7404 | | Privileged |
| A7405 | | Privileged |
| A7406 | | Privileged |
| A7407 | | Privileged |
| A7408 | | Privileged |
| A7409 | | Privileged |
| A7410 | | Privileged |
| A7411 | | Privileged |
| A7412 | | Privileged |
| A7413 | | Privileged |
| A7414 | | Privileged |
| A7415 | | Privileged |
| A7416 | | Privileged |
| A7417 | | Privileged |
| A7418 | | Privileged |
| A7419 | | Privileged |
| A7420 | | Privileged |
| A7421 | | Privileged |
| A7422 | | Privileged |
| A7423 | | Privileged |
| A7424 | | Privileged |
| A7425 | | Privileged |
| A7426 | | Privileged |
| A7427 | | Privileged |
| A7428 | | Privileged |
| A7429 | | Privileged |
| A7430 | | Privileged |
| A7431 | | Privileged |
| A7432 | | Privileged |
| A7433 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A7434 | ████████████████ | Privileged |

**Exhibit B**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| B01 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B02 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B03 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B04 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B05 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B06 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B07 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B08 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B09 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B10 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B11 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B12 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B13 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B14 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B15 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B16 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B17 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B18 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B19 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B20 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B21 | | Not Privileged<br>Plaintiff Objected to Special Master |

**Exhibit B**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| B22 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B23 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B24 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B25 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B26 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B27 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B28 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B29 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B30 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B31 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B32 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B33 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B34 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B35 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B36 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B37 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B38 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B39 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B40 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B41 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B42 | | Not Privileged<br>Plaintiff Objected to Special Master |

**Exhibit B**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| B43 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B44 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B45 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B46 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B47 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B48 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B49 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B50 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B51 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B52 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B53 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B54 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B55 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B56 | | Not Privileged<br>Plaintiff Objected to Special Master |
| B57 | | Not Privileged<br>Plaintiff Objected to Special Master |