**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

|  | Control Number | Special Master Designation |
|---|---|---|
| A0001 | | Privileged |
| A0002 | | Privileged |
| A0003 | | Privileged |
| A0004 | | Privileged |
| A0005 | | Privileged |
| A0006 | | Privileged |
| A0007 | | Privileged |
| A0008 | | Privileged |
| A0009 | | Privileged |
| A0010 | | Privileged |
| A0011 | | Privileged |
| A0012 | | Privileged |
| A0013 | | Privileged |
| A0014 | | Privileged |
| A0015 | | Privileged |
| A0016 | | Privileged |
| A0017 | | Partially Privileged |
| A0018 | | Privileged |
| A0019 | | Privileged |
| A0020 | | Privileged |
| A0021 | | Privileged |
| A0022 | | Privileged |
| A0023 | | Privileged |
| A0024 | | Privileged |
| A0025 | | Privileged |
| A0026 | | Privileged |
| A0027 | | Privileged |
| A0028 | | Privileged |
| A0029 | | Privileged |
| A0030 | | Privileged |
| A0031 | | Privileged |
| A0032 | | Privileged |
| A0033 | | Privileged |
| A0034 | | Privileged |
| A0035 | | Privileged |
| A0036 | | Privileged |
| A0037 | | Privileged |
| A0038 | | Privileged |
| A0039 | | Privileged |
| A0040 | | Privileged |
| A0041 | | Privileged |
| A0042 | | Privileged |
| A0043 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

|  | Control Number | Special Master Designation |
|---|---|---|
| A0044 | | Privileged |
| A0045 | | Privileged |
| A0046 | | Privileged |
| A0047 | | Privileged |
| A0048 | | Privileged |
| A0049 | | Privileged |
| A0050 | | Privileged |
| A0051 | | Privileged |
| A0052 | | Privileged |
| A0053 | | Privileged |
| A0054 | | Privileged |
| A0055 | | Privileged |
| A0056 | | Privileged |
| A0057 | | Privileged |
| A0058 | | Privileged |
| A0059 | | Privileged |
| A0060 | | Privileged |
| A0061 | | Privileged |
| A0062 | | Privileged |
| A0063 | | Privileged |
| A0064 | | Privileged |
| A0065 | | Privileged |
| A0066 | | Privileged |
| A0067 | | Privileged |
| A0068 | | Privileged |
| A0069 | | Privileged |
| A0070 | | Privileged |
| A0071 | | Privileged |
| A0072 | | Privileged |
| A0073 | | Privileged |
| A0074 | | Privileged |
| A0075 | | Privileged |
| A0076 | | Privileged |
| A0077 | | Privileged |
| A0078 | | Privileged |
| A0079 | | Privileged |
| A0080 | | Privileged |
| A0081 | | Privileged |
| A0082 | | Privileged |
| A0083 | | Privileged |
| A0084 | | Privileged |
| A0085 | | Privileged |
| A0086 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0087 | | Privileged |
| A0088 | | Privileged |
| A0089 | | Privileged |
| A0090 | | Privileged |
| A0091 | | Privileged |
| A0092 | | Privileged |
| A0093 | | Privileged |
| A0094 | | Privileged |
| A0095 | | Privileged |
| A0096 | | Privileged |
| A0097 | | Privileged |
| A0098 | | Privileged |
| A0099 | | Privileged |
| A0100 | | Privileged |
| A0101 | | Privileged |
| A0102 | | Privileged |
| A0103 | | Privileged |
| A0104 | | Privileged |
| A0105 | | Privileged |
| A0106 | | Privileged |
| A0107 | | Privileged |
| A0108 | | Privileged |
| A0109 | | Privileged |
| A0110 | | Privileged |
| A0111 | | Privileged |
| A0112 | | Privileged |
| A0113 | | Privileged |
| A0114 | | Privileged |
| A0115 | | Privileged |
| A0116 | | Privileged |
| A0117 | | Privileged |
| A0118 | | Privileged |
| A0119 | | Privileged |
| A0120 | | Privileged |
| A0121 | | Privileged |
| A0122 | | Privileged |
| A0123 | | Privileged |
| A0124 | | Privileged |
| A0125 | | Privileged |
| A0126 | | Privileged |
| A0127 | | Privileged |
| A0128 | | Privileged |
| A0129 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0130 | | Privileged |
| A0131 | | Privileged |
| A0132 | | Privileged |
| A0133 | | Privileged |
| A0134 | | Privileged |
| A0135 | | Privileged |
| A0136 | | Privileged |
| A0137 | | Privileged |
| A0138 | | Privileged |
| A0139 | | Privileged |
| A0140 | | Privileged |
| A0141 | | Privileged |
| A0142 | | Privileged |
| A0143 | | Privileged |
| A0144 | | Privileged |
| A0145 | | Privileged |
| A0146 | | Privileged |
| A0147 | | Privileged |
| A0148 | | Privileged |
| A0149 | | Privileged |
| A0150 | | Privileged |
| A0151 | | Privileged |
| A0152 | | Privileged |
| A0153 | | Privileged |
| A0154 | | Privileged |
| A0155 | | Privileged |
| A0156 | | Privileged |
| A0157 | | Privileged |
| A0158 | | Privileged |
| A0159 | | Privileged |
| A0160 | | Privileged |
| A0161 | | Privileged |
| A0162 | | Privileged |
| A0163 | | Privileged |
| A0164 | | Privileged |
| A0165 | | Privileged |
| A0166 | | Privileged |
| A0167 | | Privileged |
| A0168 | | Privileged |
| A0169 | | Privileged |
| A0170 | | Privileged |
| A0171 | | Privileged |
| A0172 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0173 | | Privileged |
| A0174 | | Privileged |
| A0175 | | Privileged |
| A0176 | | Privileged |
| A0177 | | Privileged |
| A0178 | | Privileged |
| A0179 | | Privileged |
| A0180 | | Privileged |
| A0181 | | Privileged |
| A0182 | | Privileged |
| A0183 | | Privileged |
| A0184 | | Privileged |
| A0185 | | Privileged |
| A0186 | | Privileged |
| A0187 | | Privileged |
| A0188 | | Privileged |
| A0189 | | Privileged |
| A0190 | | Privileged |
| A0191 | | Privileged |
| A0192 | | Privileged |
| A0193 | | Privileged |
| A0194 | | Privileged |
| A0195 | | Privileged |
| A0196 | | Privileged |
| A0197 | | Privileged |
| A0198 | | Privileged |
| A0199 | | Privileged |
| A0200 | | Privileged |
| A0201 | | Privileged |
| A0202 | | Privileged |
| A0203 | | Privileged |
| A0204 | | Privileged |
| A0205 | | Privileged |
| A0206 | | Privileged |
| A0207 | | Privileged |
| A0208 | | Privileged |
| A0209 | | Privileged |
| A0210 | | Privileged |
| A0211 | | Privileged |
| A0212 | | Privileged |
| A0213 | | Privileged |
| A0214 | | Privileged |
| A0215 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0216 | | Privileged |
| A0217 | | Privileged |
| A0218 | | Privileged |
| A0219 | | Privileged |
| A0220 | | Privileged |
| A0221 | | Privileged |
| A0222 | | Privileged |
| A0223 | | Privileged |
| A0224 | | Privileged |
| A0225 | | Privileged |
| A0226 | | Privileged |
| A0227 | | Privileged |
| A0228 | | Privileged |
| A0229 | | Privileged |
| A0230 | | Privileged |
| A0231 | | Privileged |
| A0232 | | Privileged |
| A0233 | | Privileged |
| A0234 | | Privileged |
| A0235 | | Privileged |
| A0236 | | Privileged |
| A0237 | | Privileged |
| A0238 | | Privileged |
| A0239 | | Privileged |
| A0240 | | Privileged |
| A0241 | | Privileged |
| A0242 | | Privileged |
| A0243 | | Privileged |
| A0244 | | Privileged |
| A0245 | | Privileged |
| A0246 | | Privileged |
| A0247 | | Privileged |
| A0248 | | Privileged |
| A0249 | | Privileged |
| A0250 | | Privileged |
| A0251 | | Privileged |
| A0252 | | Privileged |
| A0253 | | Privileged |
| A0254 | | Privileged |
| A0255 | | Privileged |
| A0256 | | Privileged |
| A0257 | | Privileged |
| A0258 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0259 | | Privileged |
| A0260 | | Privileged |
| A0261 | | Privileged |
| A0262 | | Privileged |
| A0263 | | Privileged |
| A0264 | | Privileged |
| A0265 | | Privileged |
| A0266 | | Privileged |
| A0267 | | Privileged |
| A0268 | | Privileged |
| A0269 | | Privileged |
| A0270 | | Privileged |
| A0271 | | Privileged |
| A0272 | | Privileged |
| A0273 | | Privileged |
| A0274 | | Privileged |
| A0275 | | Privileged |
| A0276 | | Privileged |
| A0277 | | Privileged |
| A0278 | | Privileged |
| A0279 | | Privileged |
| A0280 | | Privileged |
| A0281 | | Privileged |
| A0282 | | Privileged |
| A0283 | | Privileged |
| A0284 | | Privileged |
| A0285 | | Privileged |
| A0286 | | Privileged |
| A0287 | | Privileged |
| A0288 | | Privileged |
| A0289 | | Privileged |
| A0290 | | Privileged |
| A0291 | | Privileged |
| A0292 | | Privileged |
| A0293 | | Privileged |
| A0294 | | Privileged |
| A0295 | | Privileged |
| A0296 | | Privileged |
| A0297 | | Privileged |
| A0298 | | Privileged |
| A0299 | | Privileged |
| A0300 | | Privileged |
| A0301 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0302 | | Privileged |
| A0303 | | Privileged |
| A0304 | | Privileged |
| A0305 | | Privileged |
| A0306 | | Privileged |
| A0307 | | Privileged |
| A0308 | | Privileged |
| A0309 | | Privileged |
| A0310 | | Privileged |
| A0311 | | Privileged |
| A0312 | | Privileged |
| A0313 | | Privileged |
| A0314 | | Privileged |
| A0315 | | Privileged |
| A0316 | | Privileged |
| A0317 | | Privileged |
| A0318 | | Privileged |
| A0319 | | Privileged |
| A0320 | | Privileged |
| A0321 | | Privileged |
| A0322 | | Privileged |
| A0323 | | Privileged |
| A0324 | | Privileged |
| A0325 | | Privileged |
| A0326 | | Privileged |
| A0327 | | Privileged |
| A0328 | | Privileged |
| A0329 | | Privileged |
| A0330 | | Privileged |
| A0331 | | Privileged |
| A0332 | | Privileged |
| A0333 | | Privileged |
| A0334 | | Privileged |
| A0335 | | Privileged |
| A0336 | | Privileged |
| A0337 | | Privileged |
| A0338 | | Privileged |
| A0339 | | Privileged |
| A0340 | | Privileged |
| A0341 | | Privileged |
| A0342 | | Privileged |
| A0343 | | Privileged |
| A0344 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0345 | | Privileged |
| A0346 | | Privileged |
| A0347 | | Privileged |
| A0348 | | Privileged |
| A0349 | | Privileged |
| A0350 | | Privileged |
| A0351 | | Privileged |
| A0352 | | Privileged |
| A0353 | | Privileged |
| A0354 | | Privileged |
| A0355 | | Privileged |
| A0356 | | Privileged |
| A0357 | | Privileged |
| A0358 | | Privileged |
| A0359 | | Privileged |
| A0360 | | Privileged |
| A0361 | | Privileged |
| A0362 | | Privileged |
| A0363 | | Privileged |
| A0364 | | Privileged |
| A0365 | | Privileged |
| A0366 | | Privileged |
| A0367 | | Privileged |
| A0368 | | Privileged |
| A0369 | | Privileged |
| A0370 | | Privileged |
| A0371 | | Privileged |
| A0372 | | Privileged |
| A0373 | | Privileged |
| A0374 | | Privileged |
| A0375 | | Privileged |
| A0376 | | Privileged |
| A0377 | | Privileged |
| A0378 | | Privileged |
| A0379 | | Privileged |
| A0380 | | Privileged |
| A0381 | | Privileged |
| A0382 | | Privileged |
| A0383 | | Privileged |
| A0384 | | Privileged |
| A0385 | | Privileged |
| A0386 | | Privileged |
| A0387 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0388 | | Privileged |
| A0389 | | Privileged |
| A0390 | | Privileged |
| A0391 | | Privileged |
| A0392 | | Privileged |
| A0393 | | Privileged |
| A0394 | | Privileged |
| A0395 | | Privileged |
| A0396 | | Privileged |
| A0397 | | Privileged |
| A0398 | | Privileged |
| A0399 | | Privileged |
| A0400 | | Privileged |
| A0401 | | Privileged |
| A0402 | | Privileged |
| A0403 | | Privileged |
| A0404 | | Privileged |
| A0405 | | Privileged |
| A0406 | | Privileged |
| A0407 | | Privileged |
| A0408 | | Privileged |
| A0409 | | Privileged |
| A0410 | | Privileged |
| A0411 | | Privileged |
| A0412 | | Privileged |
| A0413 | | Privileged |
| A0414 | | Privileged |
| A0415 | | Privileged |
| A0416 | | Privileged |
| A0417 | | Privileged |
| A0418 | | Privileged |
| A0419 | | Privileged |
| A0420 | | Privileged |
| A0421 | | Privileged |
| A0422 | | Privileged |
| A0423 | | Privileged |
| A0424 | | Privileged |
| A0425 | | Privileged |
| A0426 | | Privileged |
| A0427 | | Privileged |
| A0428 | | Privileged |
| A0429 | | Privileged |
| A0430 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0431 | | Privileged |
| A0432 | | Privileged |
| A0433 | | Privileged |
| A0434 | | Privileged |
| A0435 | | Privileged |
| A0436 | | Privileged |
| A0437 | | Privileged |
| A0438 | | Privileged |
| A0439 | | Privileged |
| A0440 | | Privileged |
| A0441 | | Privileged |
| A0442 | | Privileged |
| A0443 | | Privileged |
| A0444 | | Privileged |
| A0445 | | Privileged |
| A0446 | | Privileged |
| A0447 | | Privileged |
| A0448 | | Privileged |
| A0449 | | Privileged |
| A0450 | | Privileged |
| A0451 | | Privileged |
| A0452 | | Privileged |
| A0453 | | Privileged |
| A0454 | | Privileged |
| A0455 | | Privileged |
| A0456 | | Privileged |
| A0457 | | Privileged |
| A0458 | | Privileged |
| A0459 | | Privileged |
| A0460 | | Privileged |
| A0461 | | Privileged |
| A0462 | | Privileged |
| A0463 | | Privileged |
| A0464 | | Privileged |
| A0465 | | Privileged |
| A0466 | | Privileged |
| A0467 | | Privileged |
| A0468 | | Privileged |
| A0469 | | Privileged |
| A0470 | | Privileged |
| A0471 | | Privileged |
| A0472 | | Privileged |
| A0473 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0474 | | Privileged |
| A0475 | | Privileged |
| A0476 | | Privileged |
| A0477 | | Privileged |
| A0478 | | Privileged |
| A0479 | | Privileged |
| A0480 | | Privileged |
| A0481 | | Privileged |
| A0482 | | Privileged |
| A0483 | | Privileged |
| A0484 | | Privileged |
| A0485 | | Privileged |
| A0486 | | Privileged |
| A0487 | | Privileged |
| A0488 | | Privileged |
| A0489 | | Privileged |
| A0490 | | Privileged |
| A0491 | | Privileged |
| A0492 | | Privileged |
| A0493 | | Privileged |
| A0494 | | Privileged |
| A0495 | | Privileged |
| A0496 | | Privileged |
| A0497 | | Privileged |
| A0498 | | Privileged |
| A0499 | | Privileged |
| A0500 | | Privileged |
| A0501 | | Privileged |
| A0502 | | Privileged |
| A0503 | | Privileged |
| A0504 | | Privileged |
| A0505 | | Privileged |
| A0506 | | Privileged |
| A0507 | | Privileged |
| A0508 | | Privileged |
| A0509 | | Privileged |
| A0510 | | Privileged |
| A0511 | | Privileged |
| A0512 | | Privileged |
| A0513 | | Privileged |
| A0514 | | Privileged |
| A0515 | | Privileged |
| A0516 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0517 | | Privileged |
| A0518 | | Privileged |
| A0519 | | Privileged |
| A0520 | | Privileged |
| A0521 | | Privileged |
| A0522 | | Privileged |
| A0523 | | Privileged |
| A0524 | | Privileged |
| A0525 | | Privileged |
| A0526 | | Privileged |
| A0527 | | Privileged |
| A0528 | | Privileged |
| A0529 | | Privileged |
| A0530 | | Privileged |
| A0531 | | Privileged |
| A0532 | | Privileged |
| A0533 | | Privileged |
| A0534 | | Privileged |
| A0535 | | Privileged |
| A0536 | | Privileged |
| A0537 | | Privileged |
| A0538 | | Privileged |
| A0539 | | Privileged |
| A0540 | | Privileged |
| A0541 | | Privileged |
| A0542 | | Privileged |
| A0543 | | Privileged |
| A0544 | | Privileged |
| A0545 | | Privileged |
| A0546 | | Privileged |
| A0547 | | Privileged |
| A0548 | | Privileged |
| A0549 | | Privileged |
| A0550 | | Privileged |
| A0551 | | Privileged |
| A0552 | | Privileged |
| A0553 | | Privileged |
| A0554 | | Privileged |
| A0555 | | Privileged |
| A0556 | | Privileged |
| A0557 | | Privileged |
| A0558 | | Privileged |
| A0559 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0560 | | Privileged |
| A0561 | | Privileged |
| A0562 | | Privileged |
| A0563 | | Privileged |
| A0564 | | Privileged |
| A0565 | | Privileged |
| A0566 | | Privileged |
| A0567 | | Privileged |
| A0568 | | Privileged |
| A0569 | | Privileged |
| A0570 | | Privileged |
| A0571 | | Privileged |
| A0572 | | Privileged |
| A0573 | | Privileged |
| A0574 | | Privileged |
| A0575 | | Privileged |
| A0576 | | Privileged |
| A0577 | | Privileged |
| A0578 | | Privileged |
| A0579 | | Privileged |
| A0580 | | Privileged |
| A0581 | | Privileged |
| A0582 | | Privileged |
| A0583 | | Privileged |
| A0584 | | Privileged |
| A0585 | | Privileged |
| A0586 | | Privileged |
| A0587 | | Privileged |
| A0588 | | Privileged |
| A0589 | | Privileged |
| A0590 | | Privileged |
| A0591 | | Privileged |
| A0592 | | Privileged |
| A0593 | | Privileged |
| A0594 | | Privileged |
| A0595 | | Privileged |
| A0596 | | Privileged |
| A0597 | | Privileged |
| A0598 | | Privileged |
| A0599 | | Privileged |
| A0600 | | Privileged |
| A0601 | | Privileged |
| A0602 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0603 | | Privileged |
| A0604 | | Privileged |
| A0605 | | Privileged |
| A0606 | | Privileged |
| A0607 | | Privileged |
| A0608 | | Privileged |
| A0609 | | Privileged |
| A0610 | | Privileged |
| A0611 | | Privileged |
| A0612 | | Privileged |
| A0613 | | Privileged |
| A0614 | | Privileged |
| A0615 | | Privileged |
| A0616 | | Privileged |
| A0617 | | Privileged |
| A0618 | | Privileged |
| A0619 | | Privileged |
| A0620 | | Privileged |
| A0621 | | Privileged |
| A0622 | | Privileged |
| A0623 | | Privileged |
| A0624 | | Privileged |
| A0625 | | Privileged |
| A0626 | | Privileged |
| A0627 | | Privileged |
| A0628 | | Privileged |
| A0629 | | Privileged |
| A0630 | | Privileged |
| A0631 | | Privileged |
| A0632 | | Privileged |
| A0633 | | Privileged |
| A0634 | | Privileged |
| A0635 | | Privileged |
| A0636 | | Privileged |
| A0637 | | Privileged |
| A0638 | | Privileged |
| A0639 | | Privileged |
| A0640 | | Privileged |
| A0641 | | Privileged |
| A0642 | | Privileged |
| A0643 | | Privileged |
| A0644 | | Privileged |
| A0645 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0646 | | Privileged |
| A0647 | | Privileged |
| A0648 | | Privileged |
| A0649 | | Privileged |
| A0650 | | Privileged |
| A0651 | | Privileged |
| A0652 | | Privileged |
| A0653 | | Privileged |
| A0654 | | Privileged |
| A0655 | | Privileged |
| A0656 | | Privileged |
| A0657 | | Privileged |
| A0658 | | Privileged |
| A0659 | | Privileged |
| A0660 | | Privileged |
| A0661 | | Privileged |
| A0662 | | Privileged |
| A0663 | | Privileged |
| A0664 | | Privileged |
| A0665 | | Privileged |
| A0666 | | Privileged |
| A0667 | | Privileged |
| A0668 | | Privileged |
| A0669 | | Privileged |
| A0670 | | Privileged |
| A0671 | | Privileged |
| A0672 | | Privileged |
| A0673 | | Privileged |
| A0674 | | Privileged |
| A0675 | | Privileged |
| A0676 | | Privileged |
| A0677 | | Privileged |
| A0678 | | Privileged |
| A0679 | | Privileged |
| A0680 | | Privileged |
| A0681 | | Privileged |
| A0682 | | Privileged |
| A0683 | | Privileged |
| A0684 | | Privileged |
| A0685 | | Privileged |
| A0686 | | Privileged |
| A0687 | | Privileged |
| A0688 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0689 | | Privileged |
| A0690 | | Privileged |
| A0691 | | Privileged |
| A0692 | | Privileged |
| A0693 | | Privileged |
| A0694 | | Privileged |
| A0695 | | Privileged |
| A0696 | | Privileged |
| A0697 | | Privileged |
| A0698 | | Privileged |
| A0699 | | Privileged |
| A0700 | | Privileged |
| A0701 | | Privileged |
| A0702 | | Privileged |
| A0703 | | Privileged |
| A0704 | | Privileged |
| A0705 | | Privileged |
| A0706 | | Privileged |
| A0707 | | Privileged |
| A0708 | | Privileged |
| A0709 | | Privileged |
| A0710 | | Privileged |
| A0711 | | Privileged |
| A0712 | | Privileged |
| A0713 | | Privileged |
| A0714 | | Privileged |
| A0715 | | Privileged |
| A0716 | | Privileged |
| A0717 | | Privileged |
| A0718 | | Privileged |
| A0719 | | Privileged |
| A0720 | | Privileged |
| A0721 | | Privileged |
| A0722 | | Privileged |
| A0723 | | Privileged |
| A0724 | | Privileged |
| A0725 | | Privileged |
| A0726 | | Privileged |
| A0727 | | Privileged |
| A0728 | | Privileged |
| A0729 | | Privileged |
| A0730 | | Privileged |
| A0731 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0732 | | Privileged |
| A0733 | | Privileged |
| A0734 | | Privileged |
| A0735 | | Privileged |
| A0736 | | Privileged |
| A0737 | | Privileged |
| A0738 | | Privileged |
| A0739 | | Privileged |
| A0740 | | Privileged |
| A0741 | | Privileged |
| A0742 | | Privileged |
| A0743 | | Privileged |
| A0744 | | Privileged |
| A0745 | | Privileged |
| A0746 | | Privileged |
| A0747 | | Privileged |
| A0748 | | Privileged |
| A0749 | | Privileged |
| A0750 | | Privileged |
| A0751 | | Privileged |
| A0752 | | Privileged |
| A0753 | | Privileged |
| A0754 | | Privileged |
| A0755 | | Privileged |
| A0756 | | Privileged |
| A0757 | | Privileged |
| A0758 | | Privileged |
| A0759 | | Privileged |
| A0760 | | Privileged |
| A0761 | | Privileged |
| A0762 | | Privileged |
| A0763 | | Privileged |
| A0764 | | Privileged |
| A0765 | | Privileged |
| A0766 | | Privileged |
| A0767 | | Privileged |
| A0768 | | Privileged |
| A0769 | | Privileged |
| A0770 | | Privileged |
| A0771 | | Privileged |
| A0772 | | Privileged |
| A0773 | | Privileged |
| A0774 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0775 | | Privileged |
| A0776 | | Privileged |
| A0777 | | Privileged |
| A0778 | | Privileged |
| A0779 | | Privileged |
| A0780 | | Privileged |
| A0781 | | Privileged |
| A0782 | | Privileged |
| A0783 | | Privileged |
| A0784 | | Privileged |
| A0785 | | Privileged |
| A0786 | | Privileged |
| A0787 | | Privileged |
| A0788 | | Privileged |
| A0789 | | Privileged |
| A0790 | | Privileged |
| A0791 | | Privileged |
| A0792 | | Privileged |
| A0793 | | Privileged |
| A0794 | | Privileged |
| A0795 | | Privileged |
| A0796 | | Privileged |
| A0797 | | Privileged |
| A0798 | | Privileged |
| A0799 | | Privileged |
| A0800 | | Privileged |
| A0801 | | Privileged |
| A0802 | | Privileged |
| A0803 | | Privileged |
| A0804 | | Privileged |
| A0805 | | Privileged |
| A0806 | | Privileged |
| A0807 | | Privileged |
| A0808 | | Privileged |
| A0809 | | Privileged |
| A0810 | | Privileged |
| A0811 | | Privileged |
| A0812 | | Privileged |
| A0813 | | Privileged |
| A0814 | | Privileged |
| A0815 | | Privileged |
| A0816 | | Privileged |
| A0817 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0818 | | Privileged |
| A0819 | | Privileged |
| A0820 | | Privileged |
| A0821 | | Privileged |
| A0822 | | Privileged |
| A0823 | | Privileged |
| A0824 | | Privileged |
| A0825 | | Privileged |
| A0826 | | Privileged |
| A0827 | | Privileged |
| A0828 | | Privileged |
| A0829 | | Privileged |
| A0830 | | Privileged |
| A0831 | | Privileged |
| A0832 | | Privileged |
| A0833 | | Privileged |
| A0834 | | Privileged |
| A0835 | | Privileged |
| A0836 | | Privileged |
| A0837 | | Privileged |
| A0838 | | Privileged |
| A0839 | | Privileged |
| A0840 | | Privileged |
| A0841 | | Privileged |
| A0842 | | Privileged |
| A0843 | | Privileged |
| A0844 | | Privileged |
| A0845 | | Privileged |
| A0846 | | Privileged |
| A0847 | | Privileged |
| A0848 | | Privileged |
| A0849 | | Privileged |
| A0850 | | Privileged |
| A0851 | | Privileged |
| A0852 | | Privileged |
| A0853 | | Privileged |
| A0854 | | Privileged |
| A0855 | | Privileged |
| A0856 | | Privileged |
| A0857 | | Privileged |
| A0858 | | Privileged |
| A0859 | | Privileged |
| A0860 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0861 | | Privileged |
| A0862 | | Privileged |
| A0863 | | Privileged |
| A0864 | | Privileged |
| A0865 | | Privileged |
| A0866 | | Privileged |
| A0867 | | Privileged |
| A0868 | | Privileged |
| A0869 | | Privileged |
| A0870 | | Privileged |
| A0871 | | Privileged |
| A0872 | | Privileged |
| A0873 | | Privileged |
| A0874 | | Privileged |
| A0875 | | Privileged |
| A0876 | | Privileged |
| A0877 | | Privileged |
| A0878 | | Privileged |
| A0879 | | Privileged |
| A0880 | | Privileged |
| A0881 | | Privileged |
| A0882 | | Privileged |
| A0883 | | Privileged |
| A0884 | | Privileged |
| A0885 | | Privileged |
| A0886 | | Privileged |
| A0887 | | Privileged |
| A0888 | | Privileged |
| A0889 | | Privileged |
| A0890 | | Privileged |
| A0891 | | Privileged |
| A0892 | | Privileged |
| A0893 | | Privileged |
| A0894 | | Privileged |
| A0895 | | Privileged |
| A0896 | | Privileged |
| A0897 | | Privileged |
| A0898 | | Privileged |
| A0899 | | Privileged |
| A0900 | | Privileged |
| A0901 | | Privileged |
| A0902 | | Privileged |
| A0903 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0904 | | Privileged |
| A0905 | | Privileged |
| A0906 | | Privileged |
| A0907 | | Privileged |
| A0908 | | Privileged |
| A0909 | | Privileged |
| A0910 | | Privileged |
| A0911 | | Privileged |
| A0912 | | Privileged |
| A0913 | | Privileged |
| A0914 | | Privileged |
| A0915 | | Privileged |
| A0916 | | Privileged |
| A0917 | | Privileged |
| A0918 | | Privileged |
| A0919 | | Privileged |
| A0920 | | Privileged |
| A0921 | | Privileged |
| A0922 | | Privileged |
| A0923 | | Privileged |
| A0924 | | Privileged |
| A0925 | | Privileged |
| A0926 | | Privileged |
| A0927 | | Privileged |
| A0928 | | Privileged |
| A0929 | | Privileged |
| A0930 | | Privileged |
| A0931 | | Privileged |
| A0932 | | Privileged |
| A0933 | | Privileged |
| A0934 | | Privileged |
| A0935 | | Privileged |
| A0936 | | Privileged |
| A0937 | | Privileged |
| A0938 | | Privileged |
| A0939 | | Privileged |
| A0940 | | Privileged |
| A0941 | | Privileged |
| A0942 | | Privileged |
| A0943 | | Privileged |
| A0944 | | Privileged |
| A0945 | | Privileged |
| A0946 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0947 | | Privileged |
| A0948 | | Privileged |
| A0949 | | Privileged |
| A0950 | | Privileged |
| A0951 | | Privileged |
| A0952 | | Privileged |
| A0953 | | Privileged |
| A0954 | | Privileged |
| A0955 | | Privileged |
| A0956 | | Privileged |
| A0957 | | Privileged |
| A0958 | | Privileged |
| A0959 | | Privileged |
| A0960 | | Privileged |
| A0961 | | Privileged |
| A0962 | | Privileged |
| A0963 | | Privileged |
| A0964 | | Privileged |
| A0965 | | Privileged |
| A0966 | | Privileged |
| A0967 | | Privileged |
| A0968 | | Privileged |
| A0969 | | Privileged |
| A0970 | | Privileged |
| A0971 | | Privileged |
| A0972 | | Privileged |
| A0973 | | Privileged |
| A0974 | | Privileged |
| A0975 | | Privileged |
| A0976 | | Privileged |
| A0977 | | Privileged |
| A0978 | | Privileged |
| A0979 | | Privileged |
| A0980 | | Privileged |
| A0981 | | Privileged |
| A0982 | | Privileged |
| A0983 | | Privileged |
| A0984 | | Privileged |
| A0985 | | Privileged |
| A0986 | | Privileged |
| A0987 | | Privileged |
| A0988 | | Privileged |
| A0989 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A0990 | | Privileged |
| A0991 | | Privileged |
| A0992 | | Privileged |
| A0993 | | Privileged |
| A0994 | | Privileged |
| A0995 | | Privileged |
| A0996 | | Privileged |
| A0997 | | Privileged |
| A0998 | | Privileged |
| A0999 | | Privileged |
| A1000 | | Privileged |
| A1001 | | Privileged |
| A1002 | | Privileged |
| A1003 | | Privileged |
| A1004 | | Privileged |
| A1005 | | Privileged |
| A1006 | | Privileged |
| A1007 | | Privileged |
| A1008 | | Privileged |
| A1009 | | Privileged |
| A1010 | | Privileged |
| A1011 | | Privileged |
| A1012 | | Privileged |
| A1013 | | Privileged |
| A1014 | | Privileged |
| A1015 | | Privileged |
| A1016 | | Privileged |
| A1017 | | Privileged |
| A1018 | | Privileged |
| A1019 | | Privileged |
| A1020 | | Privileged |
| A1021 | | Privileged |
| A1022 | | Privileged |
| A1023 | | Privileged |
| A1024 | | Privileged |
| A1025 | | Privileged |
| A1026 | | Privileged |
| A1027 | | Privileged |
| A1028 | | Privileged |
| A1029 | | Privileged |
| A1030 | | Privileged |
| A1031 | | Privileged |
| A1032 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1033 | | Privileged |
| A1034 | | Privileged |
| A1035 | | Privileged |
| A1036 | | Privileged |
| A1037 | | Privileged |
| A1038 | | Privileged |
| A1039 | | Privileged |
| A1040 | | Privileged |
| A1041 | | Privileged |
| A1042 | | Privileged |
| A1043 | | Privileged |
| A1044 | | Privileged |
| A1045 | | Privileged |
| A1046 | | Privileged |
| A1047 | | Privileged |
| A1048 | | Privileged |
| A1049 | | Privileged |
| A1050 | | Privileged |
| A1051 | | Privileged |
| A1052 | | Privileged |
| A1053 | | Privileged |
| A1054 | | Privileged |
| A1055 | | Privileged |
| A1056 | | Privileged |
| A1057 | | Privileged |
| A1058 | | Privileged |
| A1059 | | Privileged |
| A1060 | | Privileged |
| A1061 | | Privileged |
| A1062 | | Privileged |
| A1063 | | Privileged |
| A1064 | | Privileged |
| A1065 | | Privileged |
| A1066 | | Privileged |
| A1067 | | Privileged |
| A1068 | | Privileged |
| A1069 | | Privileged |
| A1070 | | Privileged |
| A1071 | | Privileged |
| A1072 | | Privileged |
| A1073 | | Privileged |
| A1074 | | Privileged |
| A1075 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1076 | | Privileged |
| A1077 | | Privileged |
| A1078 | | Privileged |
| A1079 | | Privileged |
| A1080 | | Privileged |
| A1081 | | Privileged |
| A1082 | | Privileged |
| A1083 | | Privileged |
| A1084 | | Privileged |
| A1085 | | Privileged |
| A1086 | | Privileged |
| A1087 | | Privileged |
| A1088 | | Privileged |
| A1089 | | Privileged |
| A1090 | | Privileged |
| A1091 | | Privileged |
| A1092 | | Privileged |
| A1093 | | Privileged |
| A1094 | | Privileged |
| A1095 | | Privileged |
| A1096 | | Privileged |
| A1097 | | Privileged |
| A1098 | | Privileged |
| A1099 | | Privileged |
| A1100 | | Privileged |
| A1101 | | Privileged |
| A1102 | | Privileged |
| A1103 | | Privileged |
| A1104 | | Privileged |
| A1105 | | Privileged |
| A1106 | | Privileged |
| A1107 | | Privileged |
| A1108 | | Privileged |
| A1109 | | Privileged |
| A1110 | | Privileged |
| A1111 | | Privileged |
| A1112 | | Privileged |
| A1113 | | Privileged |
| A1114 | | Privileged |
| A1115 | | Privileged |
| A1116 | | Privileged |
| A1117 | | Privileged |
| A1118 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1119 | | Privileged |
| A1120 | | Privileged |
| A1121 | | Privileged |
| A1122 | | Privileged |
| A1123 | | Privileged |
| A1124 | | Privileged |
| A1125 | | Privileged |
| A1126 | | Privileged |
| A1127 | | Privileged |
| A1128 | | Privileged |
| A1129 | | Privileged |
| A1130 | | Privileged |
| A1131 | | Privileged |
| A1132 | | Privileged |
| A1133 | | Partially Privileged |
| A1134 | | Privileged |
| A1135 | | Privileged |
| A1136 | | Privileged |
| A1137 | | Privileged |
| A1138 | | Privileged |
| A1139 | | Privileged |
| A1140 | | Privileged |
| A1141 | | Privileged |
| A1142 | | Privileged |
| A1143 | | Privileged |
| A1144 | | Privileged |
| A1145 | | Privileged |
| A1146 | | Privileged |
| A1147 | | Privileged |
| A1148 | | Privileged |
| A1149 | | Privileged |
| A1150 | | Privileged |
| A1151 | | Privileged |
| A1152 | | Privileged |
| A1153 | | Privileged |
| A1154 | | Privileged |
| A1155 | | Privileged |
| A1156 | | Privileged |
| A1157 | | Privileged |
| A1158 | | Privileged |
| A1159 | | Privileged |
| A1160 | | Privileged |
| A1161 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1162 | | Privileged |
| A1163 | | Privileged |
| A1164 | | Privileged |
| A1165 | | Privileged |
| A1166 | | Privileged |
| A1167 | | Privileged |
| A1168 | | Privileged |
| A1169 | | Privileged |
| A1170 | | Privileged |
| A1171 | | Privileged |
| A1172 | | Privileged |
| A1173 | | Privileged |
| A1174 | | Privileged |
| A1175 | | Privileged |
| A1176 | | Privileged |
| A1177 | | Privileged |
| A1178 | | Privileged |
| A1179 | | Privileged |
| A1180 | | Privileged |
| A1181 | | Privileged |
| A1182 | | Privileged |
| A1183 | | Privileged |
| A1184 | | Privileged |
| A1185 | | Privileged |
| A1186 | | Privileged |
| A1187 | | Privileged |
| A1188 | | Privileged |
| A1189 | | Privileged |
| A1190 | | Privileged |
| A1191 | | Privileged |
| A1192 | | Privileged |
| A1193 | | Privileged |
| A1194 | | Privileged |
| A1195 | | Privileged |
| A1196 | | Privileged |
| A1197 | | Privileged |
| A1198 | | Privileged |
| A1199 | | Privileged |
| A1200 | | Privileged |
| A1201 | | Privileged |
| A1202 | | Privileged |
| A1203 | | Privileged |
| A1204 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1205 | | Privileged |
| A1206 | | Privileged |
| A1207 | | Privileged |
| A1208 | | Privileged |
| A1209 | | Privileged |
| A1210 | | Privileged |
| A1211 | | Privileged |
| A1212 | | Privileged |
| A1213 | | Privileged |
| A1214 | | Privileged |
| A1215 | | Privileged |
| A1216 | | Privileged |
| A1217 | | Privileged |
| A1218 | | Privileged |
| A1219 | | Privileged |
| A1220 | | Privileged |
| A1221 | | Privileged |
| A1222 | | Privileged |
| A1223 | | Privileged |
| A1224 | | Privileged |
| A1225 | | Privileged |
| A1226 | | Privileged |
| A1227 | | Privileged |
| A1228 | | Privileged |
| A1229 | | Privileged |
| A1230 | | Privileged |
| A1231 | | Privileged |
| A1232 | | Privileged |
| A1233 | | Privileged |
| A1234 | | Privileged |
| A1235 | | Privileged |
| A1236 | | Privileged |
| A1237 | | Privileged |
| A1238 | | Privileged |
| A1239 | | Privileged |
| A1240 | | Privileged |
| A1241 | | Privileged |
| A1242 | | Privileged |
| A1243 | | Privileged |
| A1244 | | Privileged |
| A1245 | | Privileged |
| A1246 | | Privileged |
| A1247 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1248 | | Privileged |
| A1249 | | Privileged |
| A1250 | | Privileged |
| A1251 | | Privileged |
| A1252 | | Privileged |
| A1253 | | Privileged |
| A1254 | | Privileged |
| A1255 | | Privileged |
| A1256 | | Privileged |
| A1257 | | Privileged |
| A1258 | | Privileged |
| A1259 | | Privileged |
| A1260 | | Privileged |
| A1261 | | Privileged |
| A1262 | | Privileged |
| A1263 | | Privileged |
| A1264 | | Privileged |
| A1265 | | Privileged |
| A1266 | | Privileged |
| A1267 | | Privileged |
| A1268 | | Privileged |
| A1269 | | Privileged |
| A1270 | | Privileged |
| A1271 | | Privileged |
| A1272 | | Privileged |
| A1273 | | Privileged |
| A1274 | | Privileged |
| A1275 | | Privileged |
| A1276 | | Privileged |
| A1277 | | Privileged |
| A1278 | | Privileged |
| A1279 | | Privileged |
| A1280 | | Privileged |
| A1281 | | Privileged |
| A1282 | | Privileged |
| A1283 | | Privileged |
| A1284 | | Privileged |
| A1285 | | Privileged |
| A1286 | | Privileged |
| A1287 | | Privileged |
| A1288 | | Privileged |
| A1289 | | Privileged |
| A1290 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1291 | | Privileged |
| A1292 | | Privileged |
| A1293 | | Privileged |
| A1294 | | Privileged |
| A1295 | | Privileged |
| A1296 | | Privileged |
| A1297 | | Privileged |
| A1298 | | Privileged |
| A1299 | | Privileged |
| A1300 | | Privileged |
| A1301 | | Privileged |
| A1302 | | Privileged |
| A1303 | | Privileged |
| A1304 | | Privileged |
| A1305 | | Privileged |
| A1306 | | Privileged |
| A1307 | | Privileged |
| A1308 | | Privileged |
| A1309 | | Privileged |
| A1310 | | Privileged |
| A1311 | | Privileged |
| A1312 | | Privileged |
| A1313 | | Privileged |
| A1314 | | Privileged |
| A1315 | | Privileged |
| A1316 | | Privileged |
| A1317 | | Privileged |
| A1318 | | Privileged |
| A1319 | | Privileged |
| A1320 | | Privileged |
| A1321 | | Privileged |
| A1322 | | Privileged |
| A1323 | | Privileged |
| A1324 | | Privileged |
| A1325 | | Privileged |
| A1326 | | Privileged |
| A1327 | | Privileged |
| A1328 | | Privileged |
| A1329 | | Privileged |
| A1330 | | Privileged |
| A1331 | | Privileged |
| A1332 | | Privileged |
| A1333 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

|  | Control Number | Special Master Designation |
|---|---|---|
| A1334 | | Privileged |
| A1335 | | Privileged |
| A1336 | | Privileged |
| A1337 | | Privileged |
| A1338 | | Privileged |
| A1339 | | Privileged |
| A1340 | | Privileged |
| A1341 | | Privileged |
| A1342 | | Privileged |
| A1343 | | Privileged |
| A1344 | | Privileged |
| A1345 | | Privileged |
| A1346 | | Privileged |
| A1347 | | Privileged |
| A1348 | | Privileged |
| A1349 | | Privileged |
| A1350 | | Privileged |
| A1351 | | Privileged |
| A1352 | | Privileged |
| A1353 | | Privileged |
| A1354 | | Privileged |
| A1355 | | Privileged |
| A1356 | | Privileged |
| A1357 | | Privileged |
| A1358 | | Privileged |
| A1359 | | Privileged |
| A1360 | | Privileged |
| A1361 | | Privileged |
| A1362 | | Privileged |
| A1363 | | Privileged |
| A1364 | | Privileged |
| A1365 | | Privileged |
| A1366 | | Privileged |
| A1367 | | Privileged |
| A1368 | | Privileged |
| A1369 | | Privileged |
| A1370 | | Privileged |
| A1371 | | Privileged |
| A1372 | | Privileged |
| A1373 | | Privileged |
| A1374 | | Privileged |
| A1375 | | Privileged |
| A1376 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1377 | | Privileged |
| A1378 | | Privileged |
| A1379 | | Privileged |
| A1380 | | Privileged |
| A1381 | | Privileged |
| A1382 | | Privileged |
| A1383 | | Privileged |
| A1384 | | Privileged |
| A1385 | | Privileged |
| A1386 | | Privileged |
| A1387 | | Privileged |
| A1388 | | Privileged |
| A1389 | | Privileged |
| A1390 | | Privileged |
| A1391 | | Privileged |
| A1392 | | Privileged |
| A1393 | | Privileged |
| A1394 | | Privileged |
| A1395 | | Privileged |
| A1396 | | Privileged |
| A1397 | | Privileged |
| A1398 | | Privileged |
| A1399 | | Privileged |
| A1400 | | Privileged |
| A1401 | | Privileged |
| A1402 | | Privileged |
| A1403 | | Privileged |
| A1404 | | Privileged |
| A1405 | | Privileged |
| A1406 | | Privileged |
| A1407 | | Privileged |
| A1408 | | Privileged |
| A1409 | | Privileged |
| A1410 | | Privileged |
| A1411 | | Privileged |
| A1412 | | Privileged |
| A1413 | | Privileged |
| A1414 | | Privileged |
| A1415 | | Privileged |
| A1416 | | Privileged |
| A1417 | | Privileged |
| A1418 | | Privileged |
| A1419 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1420 | | Privileged |
| A1421 | | Privileged |
| A1422 | | Privileged |
| A1423 | | Privileged |
| A1424 | | Privileged |
| A1425 | | Privileged |
| A1426 | | Privileged |
| A1427 | | Privileged |
| A1428 | | Privileged |
| A1429 | | Privileged |
| A1430 | | Privileged |
| A1431 | | Privileged |
| A1432 | | Privileged |
| A1433 | | Privileged |
| A1434 | | Privileged |
| A1435 | | Privileged |
| A1436 | | Privileged |
| A1437 | | Privileged |
| A1438 | | Privileged |
| A1439 | | Privileged |
| A1440 | | Privileged |
| A1441 | | Privileged |
| A1442 | | Privileged |
| A1443 | | Privileged |
| A1444 | | Privileged |
| A1445 | | Privileged |
| A1446 | | Privileged |
| A1447 | | Privileged |
| A1448 | | Privileged |
| A1449 | | Privileged |
| A1450 | | Privileged |
| A1451 | | Privileged |
| A1452 | | Privileged |
| A1453 | | Privileged |
| A1454 | | Privileged |
| A1455 | | Privileged |
| A1456 | | Privileged |
| A1457 | | Privileged |
| A1458 | | Privileged |
| A1459 | | Privileged |
| A1460 | | Privileged |
| A1461 | | Privileged |
| A1462 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1463 | | Privileged |
| A1464 | | Privileged |
| A1465 | | Privileged |
| A1466 | | Privileged |
| A1467 | | Privileged |
| A1468 | | Privileged |
| A1469 | | Privileged |
| A1470 | | Privileged |
| A1471 | | Privileged |
| A1472 | | Privileged |
| A1473 | | Privileged |
| A1474 | | Privileged |
| A1475 | | Privileged |
| A1476 | | Privileged |
| A1477 | | Privileged |
| A1478 | | Privileged |
| A1479 | | Privileged |
| A1480 | | Privileged |
| A1481 | | Privileged |
| A1482 | | Privileged |
| A1483 | | Privileged |
| A1484 | | Privileged |
| A1485 | | Privileged |
| A1486 | | Privileged |
| A1487 | | Privileged |
| A1488 | | Privileged |
| A1489 | | Privileged |
| A1490 | | Privileged |
| A1491 | | Privileged |
| A1492 | | Privileged |
| A1493 | | Privileged |
| A1494 | | Privileged |
| A1495 | | Privileged |
| A1496 | | Privileged |
| A1497 | | Privileged |
| A1498 | | Privileged |
| A1499 | | Privileged |
| A1500 | | Privileged |
| A1501 | | Privileged |
| A1502 | | Privileged |
| A1503 | | Privileged |
| A1504 | | Privileged |
| A1505 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1506 | | Privileged |
| A1507 | | Privileged |
| A1508 | | Privileged |
| A1509 | | Privileged |
| A1510 | | Privileged |
| A1511 | | Privileged |
| A1512 | | Privileged |
| A1513 | | Privileged |
| A1514 | | Privileged |
| A1515 | | Privileged |
| A1516 | | Privileged |
| A1517 | | Privileged |
| A1518 | | Privileged |
| A1519 | | Privileged |
| A1520 | | Privileged |
| A1521 | | Privileged |
| A1522 | | Privileged |
| A1523 | | Privileged |
| A1524 | | Privileged |
| A1525 | | Privileged |
| A1526 | | Privileged |
| A1527 | | Privileged |
| A1528 | | Privileged |
| A1529 | | Privileged |
| A1530 | | Privileged |
| A1531 | | Privileged |
| A1532 | | Privileged |
| A1533 | | Privileged |
| A1534 | | Privileged |
| A1535 | | Privileged |
| A1536 | | Privileged |
| A1537 | | Privileged |
| A1538 | | Privileged |
| A1539 | | Privileged |
| A1540 | | Privileged |
| A1541 | | Privileged |
| A1542 | | Privileged |
| A1543 | | Privileged |
| A1544 | | Privileged |
| A1545 | | Privileged |
| A1546 | | Privileged |
| A1547 | | Privileged |
| A1548 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1549 | | Privileged |
| A1550 | | Privileged |
| A1551 | | Privileged |
| A1552 | | Privileged |
| A1553 | | Privileged |
| A1554 | | Privileged |
| A1555 | | Privileged |
| A1556 | | Privileged |
| A1557 | | Privileged |
| A1558 | | Privileged |
| A1559 | | Privileged |
| A1560 | | Privileged |
| A1561 | | Privileged |
| A1562 | | Privileged |
| A1563 | | Privileged |
| A1564 | | Privileged |
| A1565 | | Privileged |
| A1566 | | Privileged |
| A1567 | | Privileged |
| A1568 | | Privileged |
| A1569 | | Privileged |
| A1570 | | Privileged |
| A1571 | | Privileged |
| A1572 | | Privileged |
| A1573 | | Privileged |
| A1574 | | Privileged |
| A1575 | | Privileged |
| A1576 | | Privileged |
| A1577 | | Privileged |
| A1578 | | Privileged |
| A1579 | | Privileged |
| A1580 | | Privileged |
| A1581 | | Privileged |
| A1582 | | Privileged |
| A1583 | | Privileged |
| A1584 | | Privileged |
| A1585 | | Privileged |
| A1586 | | Privileged |
| A1587 | | Privileged |
| A1588 | | Privileged |
| A1589 | | Privileged |
| A1590 | | Privileged |
| A1591 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

|  | Control Number | Special Master Designation |
|---|---|---|
| A1592 | | Privileged |
| A1593 | | Privileged |
| A1594 | | Privileged |
| A1595 | | Privileged |
| A1596 | | Privileged |
| A1597 | | Privileged |
| A1598 | | Privileged |
| A1599 | | Privileged |
| A1600 | | Privileged |
| A1601 | | Privileged |
| A1602 | | Privileged |
| A1603 | | Privileged |
| A1604 | | Privileged |
| A1605 | | Privileged |
| A1606 | | Privileged |
| A1607 | | Privileged |
| A1608 | | Privileged |
| A1609 | | Privileged |
| A1610 | | Privileged |
| A1611 | | Privileged |
| A1612 | | Privileged |
| A1613 | | Privileged |
| A1614 | | Privileged |
| A1615 | | Privileged |
| A1616 | | Privileged |
| A1617 | | Privileged |
| A1618 | | Privileged |
| A1619 | | Privileged |
| A1620 | | Privileged |
| A1621 | | Privileged |
| A1622 | | Privileged |
| A1623 | | Privileged |
| A1624 | | Privileged |
| A1625 | | Privileged |
| A1626 | | Privileged |
| A1627 | | Privileged |
| A1628 | | Privileged |
| A1629 | | Privileged |
| A1630 | | Privileged |
| A1631 | | Privileged |
| A1632 | | Privileged |
| A1633 | | Privileged |
| A1634 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1635 | | Privileged |
| A1636 | | Privileged |
| A1637 | | Privileged |
| A1638 | | Privileged |
| A1639 | | Privileged |
| A1640 | | Privileged |
| A1641 | | Privileged |
| A1642 | | Privileged |
| A1643 | | Privileged |
| A1644 | | Privileged |
| A1645 | | Privileged |
| A1646 | | Privileged |
| A1647 | | Privileged |
| A1648 | | Privileged |
| A1649 | | Privileged |
| A1650 | | Privileged |
| A1651 | | Privileged |
| A1652 | | Privileged |
| A1653 | | Privileged |
| A1654 | | Privileged |
| A1655 | | Privileged |
| A1656 | | Privileged |
| A1657 | | Privileged |
| A1658 | | Privileged |
| A1659 | | Privileged |
| A1660 | | Privileged |
| A1661 | | Privileged |
| A1662 | | Privileged |
| A1663 | | Privileged |
| A1664 | | Privileged |
| A1665 | | Privileged |
| A1666 | | Privileged |
| A1667 | | Privileged |
| A1668 | | Privileged |
| A1669 | | Privileged |
| A1670 | | Privileged |
| A1671 | | Privileged |
| A1672 | | Privileged |
| A1673 | | Privileged |
| A1674 | | Privileged |
| A1675 | | Privileged |
| A1676 | | Privileged |
| A1677 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1678 | | Privileged |
| A1679 | | Privileged |
| A1680 | | Privileged |
| A1681 | | Privileged |
| A1682 | | Privileged |
| A1683 | | Privileged |
| A1684 | | Privileged |
| A1685 | | Privileged |
| A1686 | | Privileged |
| A1687 | | Privileged |
| A1688 | | Privileged |
| A1689 | | Privileged |
| A1690 | | Privileged |
| A1691 | | Privileged |
| A1692 | | Privileged |
| A1693 | | Privileged |
| A1694 | | Privileged |
| A1695 | | Privileged |
| A1696 | | Privileged |
| A1697 | | Privileged |
| A1698 | | Privileged |
| A1699 | | Privileged |
| A1700 | | Privileged |
| A1701 | | Privileged |
| A1702 | | Privileged |
| A1703 | | Privileged |
| A1704 | | Privileged |
| A1705 | | Privileged |
| A1706 | | Privileged |
| A1707 | | Privileged |
| A1708 | | Privileged |
| A1709 | | Privileged |
| A1710 | | Privileged |
| A1711 | | Privileged |
| A1712 | | Privileged |
| A1713 | | Privileged |
| A1714 | | Privileged |
| A1715 | | Privileged |
| A1716 | | Privileged |
| A1717 | | Privileged |
| A1718 | | Privileged |
| A1719 | | Privileged |
| A1720 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1721 | | Privileged |
| A1722 | | Privileged |
| A1723 | | Privileged |
| A1724 | | Privileged |
| A1725 | | Privileged |
| A1726 | | Privileged |
| A1727 | | Privileged |
| A1728 | | Privileged |
| A1729 | | Privileged |
| A1730 | | Privileged |
| A1731 | | Privileged |
| A1732 | | Privileged |
| A1733 | | Privileged |
| A1734 | | Privileged |
| A1735 | | Privileged |
| A1736 | | Privileged |
| A1737 | | Privileged |
| A1738 | | Privileged |
| A1739 | | Privileged |
| A1740 | | Privileged |
| A1741 | | Privileged |
| A1742 | | Privileged |
| A1743 | | Privileged |
| A1744 | | Privileged |
| A1745 | | Privileged |
| A1746 | | Privileged |
| A1747 | | Privileged |
| A1748 | | Privileged |
| A1749 | | Privileged |
| A1750 | | Privileged |
| A1751 | | Privileged |
| A1752 | | Privileged |
| A1753 | | Privileged |
| A1754 | | Privileged |
| A1755 | | Privileged |
| A1756 | | Privileged |
| A1757 | | Privileged |
| A1758 | | Privileged |
| A1759 | | Privileged |
| A1760 | | Privileged |
| A1761 | | Privileged |
| A1762 | | Privileged |
| A1763 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1764 | | Privileged |
| A1765 | | Privileged |
| A1766 | | Privileged |
| A1767 | | Privileged |
| A1768 | | Privileged |
| A1769 | | Privileged |
| A1770 | | Privileged |
| A1771 | | Privileged |
| A1772 | | Privileged |
| A1773 | | Privileged |
| A1774 | | Privileged |
| A1775 | | Privileged |
| A1776 | | Privileged |
| A1777 | | Privileged |
| A1778 | | Privileged |
| A1779 | | Privileged |
| A1780 | | Privileged |
| A1781 | | Privileged |
| A1782 | | Privileged |
| A1783 | | Privileged |
| A1784 | | Privileged |
| A1785 | | Privileged |
| A1786 | | Privileged |
| A1787 | | Privileged |
| A1788 | | Privileged |
| A1789 | | Privileged |
| A1790 | | Privileged |
| A1791 | | Privileged |
| A1792 | | Privileged |
| A1793 | | Privileged |
| A1794 | | Privileged |
| A1795 | | Privileged |
| A1796 | | Privileged |
| A1797 | | Privileged |
| A1798 | | Privileged |
| A1799 | | Privileged |
| A1800 | | Privileged |
| A1801 | | Privileged |
| A1802 | | Privileged |
| A1803 | | Privileged |
| A1804 | | Privileged |
| A1805 | | Privileged |
| A1806 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

|  | Control Number | Special Master Designation |
|---|---|---|
| A1807 |  | Privileged |
| A1808 |  | Privileged |
| A1809 |  | Privileged |
| A1810 |  | Privileged |
| A1811 |  | Privileged |
| A1812 |  | Privileged |
| A1813 |  | Privileged |
| A1814 |  | Privileged |
| A1815 |  | Privileged |
| A1816 |  | Privileged |
| A1817 |  | Privileged |
| A1818 |  | Privileged |
| A1819 |  | Privileged |
| A1820 |  | Privileged |
| A1821 |  | Privileged |
| A1822 |  | Privileged |
| A1823 |  | Privileged |
| A1824 |  | Privileged |
| A1825 |  | Privileged |
| A1826 |  | Privileged |
| A1827 |  | Privileged |
| A1828 |  | Privileged |
| A1829 |  | Privileged |
| A1830 |  | Privileged |
| A1831 |  | Privileged |
| A1832 |  | Privileged |
| A1833 |  | Privileged |
| A1834 |  | Privileged |
| A1835 |  | Privileged |
| A1836 |  | Privileged |
| A1837 |  | Privileged |
| A1838 |  | Privileged |
| A1839 |  | Privileged |
| A1840 |  | Privileged |
| A1841 |  | Privileged |
| A1842 |  | Privileged |
| A1843 |  | Privileged |
| A1844 |  | Privileged |
| A1845 |  | Privileged |
| A1846 |  | Privileged |
| A1847 |  | Privileged |
| A1848 |  | Privileged |
| A1849 |  | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1850 | | Privileged |
| A1851 | | Privileged |
| A1852 | | Privileged |
| A1853 | | Privileged |
| A1854 | | Privileged |
| A1855 | | Privileged |
| A1856 | | Privileged |
| A1857 | | Privileged |
| A1858 | | Privileged |
| A1859 | | Privileged |
| A1860 | | Privileged |
| A1861 | | Privileged |
| A1862 | | Privileged |
| A1863 | | Privileged |
| A1864 | | Privileged |
| A1865 | | Privileged |
| A1866 | | Privileged |
| A1867 | | Privileged |
| A1868 | | Privileged |
| A1869 | | Privileged |
| A1870 | | Privileged |
| A1871 | | Privileged |
| A1872 | | Privileged |
| A1873 | | Privileged |
| A1874 | | Privileged |
| A1875 | | Privileged |
| A1876 | | Privileged |
| A1877 | | Privileged |
| A1878 | | Privileged |
| A1879 | | Privileged |
| A1880 | | Privileged |
| A1881 | | Privileged |
| A1882 | | Privileged |
| A1883 | | Privileged |
| A1884 | | Privileged |
| A1885 | | Privileged |
| A1886 | | Privileged |
| A1887 | | Privileged |
| A1888 | | Privileged |
| A1889 | | Privileged |
| A1890 | | Privileged |
| A1891 | | Privileged |
| A1892 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

|  | Control Number | Special Master Designation |
|---|---|---|
| A1893 | | Privileged |
| A1894 | | Privileged |
| A1895 | | Privileged |
| A1896 | | Privileged |
| A1897 | | Privileged |
| A1898 | | Privileged |
| A1899 | | Privileged |
| A1900 | | Privileged |
| A1901 | | Privileged |
| A1902 | | Privileged |
| A1903 | | Privileged |
| A1904 | | Privileged |
| A1905 | | Privileged |
| A1906 | | Privileged |
| A1907 | | Privileged |
| A1908 | | Privileged |
| A1909 | | Privileged |
| A1910 | | Privileged |
| A1911 | | Privileged |
| A1912 | | Privileged |
| A1913 | | Privileged |
| A1914 | | Privileged |
| A1915 | | Privileged |
| A1916 | | Privileged |
| A1917 | | Privileged |
| A1918 | | Privileged |
| A1919 | | Privileged |
| A1920 | | Privileged |
| A1921 | | Privileged |
| A1922 | | Privileged |
| A1923 | | Privileged |
| A1924 | | Privileged |
| A1925 | | Privileged |
| A1926 | | Privileged |
| A1927 | | Privileged |
| A1928 | | Privileged |
| A1929 | | Privileged |
| A1930 | | Privileged |
| A1931 | | Privileged |
| A1932 | | Privileged |
| A1933 | | Privileged |
| A1934 | | Privileged |
| A1935 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1936 | | Privileged |
| A1937 | | Privileged |
| A1938 | | Privileged |
| A1939 | | Privileged |
| A1940 | | Privileged |
| A1941 | | Privileged |
| A1942 | | Privileged |
| A1943 | | Privileged |
| A1944 | | Privileged |
| A1945 | | Privileged |
| A1946 | | Privileged |
| A1947 | | Privileged |
| A1948 | | Privileged |
| A1949 | | Privileged |
| A1950 | | Privileged |
| A1951 | | Privileged |
| A1952 | | Privileged |
| A1953 | | Privileged |
| A1954 | | Privileged |
| A1955 | | Privileged |
| A1956 | | Privileged |
| A1957 | | Privileged |
| A1958 | | Privileged |
| A1959 | | Privileged |
| A1960 | | Privileged |
| A1961 | | Privileged |
| A1962 | | Privileged |
| A1963 | | Privileged |
| A1964 | | Privileged |
| A1965 | | Privileged |
| A1966 | | Privileged |
| A1967 | | Privileged |
| A1968 | | Privileged |
| A1969 | | Privileged |
| A1970 | | Privileged |
| A1971 | | Privileged |
| A1972 | | Privileged |
| A1973 | | Privileged |
| A1974 | | Privileged |
| A1975 | | Privileged |
| A1976 | | Privileged |
| A1977 | | Privileged |
| A1978 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A1979 | | Privileged |
| A1980 | | Privileged |
| A1981 | | Privileged |
| A1982 | | Privileged |
| A1983 | | Privileged |
| A1984 | | Privileged |
| A1985 | | Privileged |
| A1986 | | Privileged |
| A1987 | | Privileged |
| A1988 | | Privileged |
| A1989 | | Privileged |
| A1990 | | Privileged |
| A1991 | | Privileged |
| A1992 | | Privileged |
| A1993 | | Privileged |
| A1994 | | Privileged |
| A1995 | | Privileged |
| A1996 | | Privileged |
| A1997 | | Privileged |
| A1998 | | Privileged |
| A1999 | | Privileged |
| A2000 | | Privileged |
| A2001 | | Privileged |
| A2002 | | Privileged |
| A2003 | | Privileged |
| A2004 | | Privileged |
| A2005 | | Privileged |
| A2006 | | Privileged |
| A2007 | | Privileged |
| A2008 | | Privileged |
| A2009 | | Privileged |
| A2010 | | Privileged |
| A2011 | | Privileged |
| A2012 | | Privileged |
| A2013 | | Privileged |
| A2014 | | Privileged |
| A2015 | | Privileged |
| A2016 | | Privileged |
| A2017 | | Privileged |
| A2018 | | Privileged |
| A2019 | | Privileged |
| A2020 | | Privileged |
| A2021 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2022 | | Privileged |
| A2023 | | Privileged |
| A2024 | | Privileged |
| A2025 | | Privileged |
| A2026 | | Privileged |
| A2027 | | Privileged |
| A2028 | | Privileged |
| A2029 | | Privileged |
| A2030 | | Privileged |
| A2031 | | Privileged |
| A2032 | | Privileged |
| A2033 | | Privileged |
| A2034 | | Privileged |
| A2035 | | Privileged |
| A2036 | | Privileged |
| A2037 | | Privileged |
| A2038 | | Privileged |
| A2039 | | Privileged |
| A2040 | | Privileged |
| A2041 | | Privileged |
| A2042 | | Privileged |
| A2043 | | Privileged |
| A2044 | | Privileged |
| A2045 | | Privileged |
| A2046 | | Privileged |
| A2047 | | Privileged |
| A2048 | | Privileged |
| A2049 | | Privileged |
| A2050 | | Privileged |
| A2051 | | Privileged |
| A2052 | | Privileged |
| A2053 | | Privileged |
| A2054 | | Privileged |
| A2055 | | Privileged |
| A2056 | | Privileged |
| A2057 | | Privileged |
| A2058 | | Privileged |
| A2059 | | Privileged |
| A2060 | | Privileged |
| A2061 | | Privileged |
| A2062 | | Privileged |
| A2063 | | Privileged |
| A2064 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2065 | | Privileged |
| A2066 | | Privileged |
| A2067 | | Privileged |
| A2068 | | Privileged |
| A2069 | | Privileged |
| A2070 | | Privileged |
| A2071 | | Privileged |
| A2072 | | Privileged |
| A2073 | | Privileged |
| A2074 | | Privileged |
| A2075 | | Privileged |
| A2076 | | Privileged |
| A2077 | | Privileged |
| A2078 | | Privileged |
| A2079 | | Privileged |
| A2080 | | Privileged |
| A2081 | | Privileged |
| A2082 | | Privileged |
| A2083 | | Privileged |
| A2084 | | Privileged |
| A2085 | | Privileged |
| A2086 | | Privileged |
| A2087 | | Privileged |
| A2088 | | Privileged |
| A2089 | | Privileged |
| A2090 | | Privileged |
| A2091 | | Privileged |
| A2092 | | Privileged |
| A2093 | | Privileged |
| A2094 | | Privileged |
| A2095 | | Privileged |
| A2096 | | Privileged |
| A2097 | | Privileged |
| A2098 | | Privileged |
| A2099 | | Privileged |
| A2100 | | Privileged |
| A2101 | | Privileged |
| A2102 | | Privileged |
| A2103 | | Privileged |
| A2104 | | Privileged |
| A2105 | | Privileged |
| A2106 | | Privileged |
| A2107 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2108 | | Privileged |
| A2109 | | Privileged |
| A2110 | | Privileged |
| A2111 | | Privileged |
| A2112 | | Privileged |
| A2113 | | Privileged |
| A2114 | | Privileged |
| A2115 | | Privileged |
| A2116 | | Privileged |
| A2117 | | Privileged |
| A2118 | | Privileged |
| A2119 | | Privileged |
| A2120 | | Privileged |
| A2121 | | Privileged |
| A2122 | | Privileged |
| A2123 | | Privileged |
| A2124 | | Privileged |
| A2125 | | Privileged |
| A2126 | | Privileged |
| A2127 | | Privileged |
| A2128 | | Privileged |
| A2129 | | Privileged |
| A2130 | | Privileged |
| A2131 | | Privileged |
| A2132 | | Privileged |
| A2133 | | Privileged |
| A2134 | | Privileged |
| A2135 | | Privileged |
| A2136 | | Privileged |
| A2137 | | Privileged |
| A2138 | | Privileged |
| A2139 | | Privileged |
| A2140 | | Privileged |
| A2141 | | Privileged |
| A2142 | | Privileged |
| A2143 | | Privileged |
| A2144 | | Privileged |
| A2145 | | Privileged |
| A2146 | | Privileged |
| A2147 | | Privileged |
| A2148 | | Privileged |
| A2149 | | Privileged |
| A2150 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2151 | | Privileged |
| A2152 | | Privileged |
| A2153 | | Privileged |
| A2154 | | Privileged |
| A2155 | | Privileged |
| A2156 | | Privileged |
| A2157 | | Privileged |
| A2158 | | Privileged |
| A2159 | | Privileged |
| A2160 | | Privileged |
| A2161 | | Privileged |
| A2162 | | Privileged |
| A2163 | | Privileged |
| A2164 | | Privileged |
| A2165 | | Privileged |
| A2166 | | Privileged |
| A2167 | | Privileged |
| A2168 | | Privileged |
| A2169 | | Privileged |
| A2170 | | Privileged |
| A2171 | | Privileged |
| A2172 | | Privileged |
| A2173 | | Privileged |
| A2174 | | Privileged |
| A2175 | | Privileged |
| A2176 | | Privileged |
| A2177 | | Privileged |
| A2178 | | Privileged |
| A2179 | | Privileged |
| A2180 | | Privileged |
| A2181 | | Privileged |
| A2182 | | Privileged |
| A2183 | | Privileged |
| A2184 | | Privileged |
| A2185 | | Privileged |
| A2186 | | Privileged |
| A2187 | | Privileged |
| A2188 | | Privileged |
| A2189 | | Privileged |
| A2190 | | Privileged |
| A2191 | | Privileged |
| A2192 | | Privileged |
| A2193 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2194 | | Privileged |
| A2195 | | Privileged |
| A2196 | | Privileged |
| A2197 | | Privileged |
| A2198 | | Privileged |
| A2199 | | Privileged |
| A2200 | | Privileged |
| A2201 | | Privileged |
| A2202 | | Privileged |
| A2203 | | Privileged |
| A2204 | | Privileged |
| A2205 | | Privileged |
| A2206 | | Privileged |
| A2207 | | Privileged |
| A2208 | | Privileged |
| A2209 | | Privileged |
| A2210 | | Privileged |
| A2211 | | Privileged |
| A2212 | | Privileged |
| A2213 | | Privileged |
| A2214 | | Privileged |
| A2215 | | Privileged |
| A2216 | | Privileged |
| A2217 | | Privileged |
| A2218 | | Privileged |
| A2219 | | Privileged |
| A2220 | | Privileged |
| A2221 | | Privileged |
| A2222 | | Privileged |
| A2223 | | Privileged |
| A2224 | | Privileged |
| A2225 | | Privileged |
| A2226 | | Privileged |
| A2227 | | Privileged |
| A2228 | | Privileged |
| A2229 | | Privileged |
| A2230 | | Privileged |
| A2231 | | Privileged |
| A2232 | | Privileged |
| A2233 | | Privileged |
| A2234 | | Privileged |
| A2235 | | Privileged |
| A2236 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2237 | | Privileged |
| A2238 | | Privileged |
| A2239 | | Privileged |
| A2240 | | Privileged |
| A2241 | | Privileged |
| A2242 | | Privileged |
| A2243 | | Privileged |
| A2244 | | Privileged |
| A2245 | | Privileged |
| A2246 | | Privileged |
| A2247 | | Privileged |
| A2248 | | Privileged |
| A2249 | | Privileged |
| A2250 | | Privileged |
| A2251 | | Privileged |
| A2252 | | Privileged |
| A2253 | | Privileged |
| A2254 | | Privileged |
| A2255 | | Privileged |
| A2256 | | Privileged |
| A2257 | | Privileged |
| A2258 | | Privileged |
| A2259 | | Privileged |
| A2260 | | Privileged |
| A2261 | | Privileged |
| A2262 | | Privileged |
| A2263 | | Privileged |
| A2264 | | Privileged |
| A2265 | | Privileged |
| A2266 | | Privileged |
| A2267 | | Privileged |
| A2268 | | Privileged |
| A2269 | | Privileged |
| A2270 | | Privileged |
| A2271 | | Privileged |
| A2272 | | Privileged |
| A2273 | | Privileged |
| A2274 | | Privileged |
| A2275 | | Privileged |
| A2276 | | Privileged |
| A2277 | | Privileged |
| A2278 | | Privileged |
| A2279 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2280 | | Privileged |
| A2281 | | Privileged |
| A2282 | | Privileged |
| A2283 | | Privileged |
| A2284 | | Privileged |
| A2285 | | Privileged |
| A2286 | | Privileged |
| A2287 | | Privileged |
| A2288 | | Privileged |
| A2289 | | Privileged |
| A2290 | | Privileged |
| A2291 | | Privileged |
| A2292 | | Privileged |
| A2293 | | Privileged |
| A2294 | | Privileged |
| A2295 | | Privileged |
| A2296 | | Privileged |
| A2297 | | Privileged |
| A2298 | | Privileged |
| A2299 | | Privileged |
| A2300 | | Privileged |
| A2301 | | Privileged |
| A2302 | | Privileged |
| A2303 | | Privileged |
| A2304 | | Privileged |
| A2305 | | Privileged |
| A2306 | | Privileged |
| A2307 | | Privileged |
| A2308 | | Privileged |
| A2309 | | Privileged |
| A2310 | | Privileged |
| A2311 | | Privileged |
| A2312 | | Privileged |
| A2313 | | Privileged |
| A2314 | | Privileged |
| A2315 | | Privileged |
| A2316 | | Privileged |
| A2317 | | Privileged |
| A2318 | | Privileged |
| A2319 | | Privileged |
| A2320 | | Privileged |
| A2321 | | Privileged |
| A2322 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2323 | | Privileged |
| A2324 | | Privileged |
| A2325 | | Privileged |
| A2326 | | Privileged |
| A2327 | | Privileged |
| A2328 | | Privileged |
| A2329 | | Privileged |
| A2330 | | Privileged |
| A2331 | | Privileged |
| A2332 | | Privileged |
| A2333 | | Privileged |
| A2334 | | Privileged |
| A2335 | | Privileged |
| A2336 | | Privileged |
| A2337 | | Privileged |
| A2338 | | Privileged |
| A2339 | | Privileged |
| A2340 | | Privileged |
| A2341 | | Privileged |
| A2342 | | Privileged |
| A2343 | | Privileged |
| A2344 | | Privileged |
| A2345 | | Privileged |
| A2346 | | Privileged |
| A2347 | | Privileged |
| A2348 | | Privileged |
| A2349 | | Privileged |
| A2350 | | Privileged |
| A2351 | | Privileged |
| A2352 | | Privileged |
| A2353 | | Privileged |
| A2354 | | Privileged |
| A2355 | | Privileged |
| A2356 | | Privileged |
| A2357 | | Privileged |
| A2358 | | Privileged |
| A2359 | | Privileged |
| A2360 | | Privileged |
| A2361 | | Privileged |
| A2362 | | Privileged |
| A2363 | | Privileged |
| A2364 | | Privileged |
| A2365 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2366 | | Privileged |
| A2367 | | Privileged |
| A2368 | | Privileged |
| A2369 | | Privileged |
| A2370 | | Privileged |
| A2371 | | Privileged |
| A2372 | | Privileged |
| A2373 | | Privileged |
| A2374 | | Privileged |
| A2375 | | Privileged |
| A2376 | | Privileged |
| A2377 | | Privileged |
| A2378 | | Privileged |
| A2379 | | Privileged |
| A2380 | | Privileged |
| A2381 | | Privileged |
| A2382 | | Privileged |
| A2383 | | Privileged |
| A2384 | | Privileged |
| A2385 | | Privileged |
| A2386 | | Privileged |
| A2387 | | Privileged |
| A2388 | | Privileged |
| A2389 | | Privileged |
| A2390 | | Privileged |
| A2391 | | Privileged |
| A2392 | | Privileged |
| A2393 | | Privileged |
| A2394 | | Privileged |
| A2395 | | Privileged |
| A2396 | | Privileged |
| A2397 | | Privileged |
| A2398 | | Privileged |
| A2399 | | Privileged |
| A2400 | | Privileged |
| A2401 | | Privileged |
| A2402 | | Privileged |
| A2403 | | Privileged |
| A2404 | | Privileged |
| A2405 | | Privileged |
| A2406 | | Privileged |
| A2407 | | Privileged |
| A2408 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2409 | | Privileged |
| A2410 | | Privileged |
| A2411 | | Privileged |
| A2412 | | Privileged |
| A2413 | | Privileged |
| A2414 | | Privileged |
| A2415 | | Privileged |
| A2416 | | Privileged |
| A2417 | | Privileged |
| A2418 | | Privileged |
| A2419 | | Privileged |
| A2420 | | Privileged |
| A2421 | | Privileged |
| A2422 | | Privileged |
| A2423 | | Privileged |
| A2424 | | Privileged |
| A2425 | | Privileged |
| A2426 | | Privileged |
| A2427 | | Privileged |
| A2428 | | Privileged |
| A2429 | | Privileged |
| A2430 | | Privileged |
| A2431 | | Privileged |
| A2432 | | Privileged |
| A2433 | | Privileged |
| A2434 | | Privileged |
| A2435 | | Privileged |
| A2436 | | Privileged |
| A2437 | | Privileged |
| A2438 | | Privileged |
| A2439 | | Privileged |
| A2440 | | Privileged |
| A2441 | | Privileged |
| A2442 | | Privileged |
| A2443 | | Privileged |
| A2444 | | Privileged |
| A2445 | | Privileged |
| A2446 | | Privileged |
| A2447 | | Privileged |
| A2448 | | Privileged |
| A2449 | | Privileged |
| A2450 | | Privileged |
| A2451 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

|  | Control Number | Special Master Designation |
|---|---|---|
| A2452 | | Privileged |
| A2453 | | Privileged |
| A2454 | | Privileged |
| A2455 | | Privileged |
| A2456 | | Privileged |
| A2457 | | Privileged |
| A2458 | | Privileged |
| A2459 | | Privileged |
| A2460 | | Privileged |
| A2461 | | Privileged |
| A2462 | | Privileged |
| A2463 | | Privileged |
| A2464 | | Privileged |
| A2465 | | Privileged |
| A2466 | | Privileged |
| A2467 | | Privileged |
| A2468 | | Privileged |
| A2469 | | Privileged |
| A2470 | | Privileged |
| A2471 | | Privileged |
| A2472 | | Privileged |
| A2473 | | Privileged |
| A2474 | | Privileged |
| A2475 | | Privileged |
| A2476 | | Privileged |
| A2477 | | Privileged |
| A2478 | | Privileged |
| A2479 | | Privileged |
| A2480 | | Privileged |
| A2481 | | Privileged |
| A2482 | | Privileged |
| A2483 | | Privileged |
| A2484 | | Privileged |
| A2485 | | Privileged |
| A2486 | | Privileged |
| A2487 | | Privileged |
| A2488 | | Privileged |
| A2489 | | Privileged |
| A2490 | | Privileged |
| A2491 | | Privileged |
| A2492 | | Privileged |
| A2493 | | Privileged |
| A2494 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2495 | | Privileged |
| A2496 | | Privileged |
| A2497 | | Privileged |
| A2498 | | Privileged |
| A2499 | | Privileged |
| A2500 | | Privileged |
| A2501 | | Privileged |
| A2502 | | Privileged |
| A2503 | | Privileged |
| A2504 | | Privileged |
| A2505 | | Privileged |
| A2506 | | Privileged |
| A2507 | | Privileged |
| A2508 | | Privileged |
| A2509 | | Privileged |
| A2510 | | Privileged |
| A2511 | | Privileged |
| A2512 | | Privileged |
| A2513 | | Privileged |
| A2514 | | Privileged |
| A2515 | | Privileged |
| A2516 | | Privileged |
| A2517 | | Privileged |
| A2518 | | Privileged |
| A2519 | | Privileged |
| A2520 | | Privileged |
| A2521 | | Privileged |
| A2522 | | Privileged |
| A2523 | | Privileged |
| A2524 | | Privileged |
| A2525 | | Privileged |
| A2526 | | Privileged |
| A2527 | | Privileged |
| A2528 | | Privileged |
| A2529 | | Privileged |
| A2530 | | Privileged |
| A2531 | | Privileged |
| A2532 | | Privileged |
| A2533 | | Privileged |
| A2534 | | Privileged |
| A2535 | | Privileged |
| A2536 | | Privileged |
| A2537 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2538 | | Privileged |
| A2539 | | Privileged |
| A2540 | | Privileged |
| A2541 | | Privileged |
| A2542 | | Privileged |
| A2543 | | Privileged |
| A2544 | | Privileged |
| A2545 | | Privileged |
| A2546 | | Privileged |
| A2547 | | Privileged |
| A2548 | | Privileged |
| A2549 | | Privileged |
| A2550 | | Privileged |
| A2551 | | Privileged |
| A2552 | | Privileged |
| A2553 | | Privileged |
| A2554 | | Privileged |
| A2555 | | Privileged |
| A2556 | | Privileged |
| A2557 | | Privileged |
| A2558 | | Privileged |
| A2559 | | Privileged |
| A2560 | | Privileged |
| A2561 | | Privileged |
| A2562 | | Privileged |
| A2563 | | Privileged |
| A2564 | | Privileged |
| A2565 | | Privileged |
| A2566 | | Privileged |
| A2567 | | Privileged |
| A2568 | | Privileged |
| A2569 | | Privileged |
| A2570 | | Privileged |
| A2571 | | Privileged |
| A2572 | | Privileged |
| A2573 | | Privileged |
| A2574 | | Privileged |
| A2575 | | Privileged |
| A2576 | | Privileged |
| A2577 | | Privileged |
| A2578 | | Privileged |
| A2579 | | Privileged |
| A2580 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

|  | Control Number | Special Master Designation |
|---|---|---|
| A2581 | | Privileged |
| A2582 | | Privileged |
| A2583 | | Privileged |
| A2584 | | Privileged |
| A2585 | | Privileged |
| A2586 | | Privileged |
| A2587 | | Privileged |
| A2588 | | Privileged |
| A2589 | | Privileged |
| A2590 | | Privileged |
| A2591 | | Privileged |
| A2592 | | Privileged |
| A2593 | | Privileged |
| A2594 | | Privileged |
| A2595 | | Privileged |
| A2596 | | Privileged |
| A2597 | | Privileged |
| A2598 | | Privileged |
| A2599 | | Privileged |
| A2600 | | Privileged |
| A2601 | | Privileged |
| A2602 | | Privileged |
| A2603 | | Privileged |
| A2604 | | Privileged |
| A2605 | | Privileged |
| A2606 | | Privileged |
| A2607 | | Privileged |
| A2608 | | Privileged |
| A2609 | | Privileged |
| A2610 | | Privileged |
| A2611 | | Privileged |
| A2612 | | Privileged |
| A2613 | | Privileged |
| A2614 | | Privileged |
| A2615 | | Privileged |
| A2616 | | Privileged |
| A2617 | | Privileged |
| A2618 | | Privileged |
| A2619 | | Privileged |
| A2620 | | Privileged |
| A2621 | | Privileged |
| A2622 | | Privileged |
| A2623 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2624 | | Privileged |
| A2625 | | Privileged |
| A2626 | | Privileged |
| A2627 | | Privileged |
| A2628 | | Privileged |
| A2629 | | Privileged |
| A2630 | | Privileged |
| A2631 | | Privileged |
| A2632 | | Privileged |
| A2633 | | Privileged |
| A2634 | | Privileged |
| A2635 | | Privileged |
| A2636 | | Privileged |
| A2637 | | Privileged |
| A2638 | | Privileged |
| A2639 | | Privileged |
| A2640 | | Privileged |
| A2641 | | Privileged |
| A2642 | | Privileged |
| A2643 | | Privileged |
| A2644 | | Privileged |
| A2645 | | Privileged |
| A2646 | | Privileged |
| A2647 | | Privileged |
| A2648 | | Privileged |
| A2649 | | Privileged |
| A2650 | | Privileged |
| A2651 | | Privileged |
| A2652 | | Privileged |
| A2653 | | Privileged |
| A2654 | | Privileged |
| A2655 | | Privileged |
| A2656 | | Privileged |
| A2657 | | Privileged |
| A2658 | | Privileged |
| A2659 | | Privileged |
| A2660 | | Privileged |
| A2661 | | Privileged |
| A2662 | | Privileged |
| A2663 | | Privileged |
| A2664 | | Privileged |
| A2665 | | Privileged |
| A2666 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2667 | | Privileged |
| A2668 | | Privileged |
| A2669 | | Privileged |
| A2670 | | Privileged |
| A2671 | | Privileged |
| A2672 | | Privileged |
| A2673 | | Privileged |
| A2674 | | Privileged |
| A2675 | | Privileged |
| A2676 | | Privileged |
| A2677 | | Privileged |
| A2678 | | Privileged |
| A2679 | | Privileged |
| A2680 | | Privileged |
| A2681 | | Privileged |
| A2682 | | Privileged |
| A2683 | | Privileged |
| A2684 | | Privileged |
| A2685 | | Privileged |
| A2686 | | Privileged |
| A2687 | | Privileged |
| A2688 | | Privileged |
| A2689 | | Privileged |
| A2690 | | Privileged |
| A2691 | | Privileged |
| A2692 | | Privileged |
| A2693 | | Privileged |
| A2694 | | Privileged |
| A2695 | | Privileged |
| A2696 | | Privileged |
| A2697 | | Privileged |
| A2698 | | Privileged |
| A2699 | | Privileged |
| A2700 | | Privileged |
| A2701 | | Privileged |
| A2702 | | Privileged |
| A2703 | | Privileged |
| A2704 | | Privileged |
| A2705 | | Privileged |
| A2706 | | Privileged |
| A2707 | | Privileged |
| A2708 | | Privileged |
| A2709 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2710 | | Privileged |
| A2711 | | Privileged |
| A2712 | | Privileged |
| A2713 | | Privileged |
| A2714 | | Privileged |
| A2715 | | Privileged |
| A2716 | | Privileged |
| A2717 | | Privileged |
| A2718 | | Privileged |
| A2719 | | Privileged |
| A2720 | | Privileged |
| A2721 | | Privileged |
| A2722 | | Privileged |
| A2723 | | Privileged |
| A2724 | | Privileged |
| A2725 | | Privileged |
| A2726 | | Privileged |
| A2727 | | Privileged |
| A2728 | | Privileged |
| A2729 | | Privileged |
| A2730 | | Privileged |
| A2731 | | Privileged |
| A2732 | | Privileged |
| A2733 | | Privileged |
| A2734 | | Privileged |
| A2735 | | Privileged |
| A2736 | | Privileged |
| A2737 | | Privileged |
| A2738 | | Privileged |
| A2739 | | Privileged |
| A2740 | | Privileged |
| A2741 | | Privileged |
| A2742 | | Privileged |
| A2743 | | Privileged |
| A2744 | | Privileged |
| A2745 | | Privileged |
| A2746 | | Privileged |
| A2747 | | Privileged |
| A2748 | | Privileged |
| A2749 | | Privileged |
| A2750 | | Privileged |
| A2751 | | Privileged |
| A2752 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2753 | | Privileged |
| A2754 | | Privileged |
| A2755 | | Privileged |
| A2756 | | Privileged |
| A2757 | | Privileged |
| A2758 | | Privileged |
| A2759 | | Privileged |
| A2760 | | Privileged |
| A2761 | | Privileged |
| A2762 | | Privileged |
| A2763 | | Privileged |
| A2764 | | Privileged |
| A2765 | | Privileged |
| A2766 | | Privileged |
| A2767 | | Privileged |
| A2768 | | Privileged |
| A2769 | | Privileged |
| A2770 | | Privileged |
| A2771 | | Privileged |
| A2772 | | Privileged |
| A2773 | | Privileged |
| A2774 | | Privileged |
| A2775 | | Privileged |
| A2776 | | Privileged |
| A2777 | | Privileged |
| A2778 | | Privileged |
| A2779 | | Privileged |
| A2780 | | Privileged |
| A2781 | | Privileged |
| A2782 | | Privileged |
| A2783 | | Privileged |
| A2784 | | Privileged |
| A2785 | | Privileged |
| A2786 | | Privileged |
| A2787 | | Privileged |
| A2788 | | Privileged |
| A2789 | | Privileged |
| A2790 | | Privileged |
| A2791 | | Privileged |
| A2792 | | Privileged |
| A2793 | | Privileged |
| A2794 | | Privileged |
| A2795 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2796 | | Privileged |
| A2797 | | Privileged |
| A2798 | | Privileged |
| A2799 | | Privileged |
| A2800 | | Privileged |
| A2801 | | Privileged |
| A2802 | | Privileged |
| A2803 | | Privileged |
| A2804 | | Privileged |
| A2805 | | Privileged |
| A2806 | | Privileged |
| A2807 | | Privileged |
| A2808 | | Privileged |
| A2809 | | Privileged |
| A2810 | | Privileged |
| A2811 | | Privileged |
| A2812 | | Privileged |
| A2813 | | Privileged |
| A2814 | | Privileged |
| A2815 | | Privileged |
| A2816 | | Privileged |
| A2817 | | Privileged |
| A2818 | | Privileged |
| A2819 | | Privileged |
| A2820 | | Privileged |
| A2821 | | Privileged |
| A2822 | | Privileged |
| A2823 | | Privileged |
| A2824 | | Privileged |
| A2825 | | Privileged |
| A2826 | | Privileged |
| A2827 | | Privileged |
| A2828 | | Privileged |
| A2829 | | Privileged |
| A2830 | | Privileged |
| A2831 | | Privileged |
| A2832 | | Privileged |
| A2833 | | Privileged |
| A2834 | | Privileged |
| A2835 | | Privileged |
| A2836 | | Privileged |
| A2837 | | Privileged |
| A2838 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2839 | | Privileged |
| A2840 | | Privileged |
| A2841 | | Privileged |
| A2842 | | Privileged |
| A2843 | | Privileged |
| A2844 | | Privileged |
| A2845 | | Privileged |
| A2846 | | Privileged |
| A2847 | | Privileged |
| A2848 | | Privileged |
| A2849 | | Privileged |
| A2850 | | Privileged |
| A2851 | | Privileged |
| A2852 | | Privileged |
| A2853 | | Privileged |
| A2854 | | Privileged |
| A2855 | | Privileged |
| A2856 | | Privileged |
| A2857 | | Privileged |
| A2858 | | Privileged |
| A2859 | | Privileged |
| A2860 | | Privileged |
| A2861 | | Privileged |
| A2862 | | Privileged |
| A2863 | | Privileged |
| A2864 | | Privileged |
| A2865 | | Privileged |
| A2866 | | Privileged |
| A2867 | | Privileged |
| A2868 | | Privileged |
| A2869 | | Privileged |
| A2870 | | Privileged |
| A2871 | | Privileged |
| A2872 | | Privileged |
| A2873 | | Privileged |
| A2874 | | Privileged |
| A2875 | | Privileged |
| A2876 | | Privileged |
| A2877 | | Privileged |
| A2878 | | Privileged |
| A2879 | | Privileged |
| A2880 | | Privileged |
| A2881 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2882 | | Privileged |
| A2883 | | Privileged |
| A2884 | | Privileged |
| A2885 | | Privileged |
| A2886 | | Privileged |
| A2887 | | Privileged |
| A2888 | | Privileged |
| A2889 | | Privileged |
| A2890 | | Privileged |
| A2891 | | Privileged |
| A2892 | | Privileged |
| A2893 | | Privileged |
| A2894 | | Privileged |
| A2895 | | Privileged |
| A2896 | | Privileged |
| A2897 | | Privileged |
| A2898 | | Privileged |
| A2899 | | Privileged |
| A2900 | | Privileged |
| A2901 | | Privileged |
| A2902 | | Privileged |
| A2903 | | Privileged |
| A2904 | | Privileged |
| A2905 | | Privileged |
| A2906 | | Privileged |
| A2907 | | Privileged |
| A2908 | | Privileged |
| A2909 | | Privileged |
| A2910 | | Privileged |
| A2911 | | Privileged |
| A2912 | | Privileged |
| A2913 | | Privileged |
| A2914 | | Privileged |
| A2915 | | Privileged |
| A2916 | | Privileged |
| A2917 | | Privileged |
| A2918 | | Privileged |
| A2919 | | Privileged |
| A2920 | | Privileged |
| A2921 | | Privileged |
| A2922 | | Privileged |
| A2923 | | Privileged |
| A2924 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2925 | | Privileged |
| A2926 | | Privileged |
| A2927 | | Privileged |
| A2928 | | Privileged |
| A2929 | | Privileged |
| A2930 | | Privileged |
| A2931 | | Privileged |
| A2932 | | Privileged |
| A2933 | | Privileged |
| A2934 | | Privileged |
| A2935 | | Privileged |
| A2936 | | Privileged |
| A2937 | | Privileged |
| A2938 | | Privileged |
| A2939 | | Privileged |
| A2940 | | Privileged |
| A2941 | | Privileged |
| A2942 | | Privileged |
| A2943 | | Privileged |
| A2944 | | Privileged |
| A2945 | | Privileged |
| A2946 | | Privileged |
| A2947 | | Privileged |
| A2948 | | Privileged |
| A2949 | | Privileged |
| A2950 | | Privileged |
| A2951 | | Privileged |
| A2952 | | Privileged |
| A2953 | | Privileged |
| A2954 | | Privileged |
| A2955 | | Privileged |
| A2956 | | Privileged |
| A2957 | | Privileged |
| A2958 | | Privileged |
| A2959 | | Privileged |
| A2960 | | Privileged |
| A2961 | | Privileged |
| A2962 | | Privileged |
| A2963 | | Privileged |
| A2964 | | Privileged |
| A2965 | | Privileged |
| A2966 | | Privileged |
| A2967 | | Privileged |

**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A2968 | | Privileged |
| A2969 | | Privileged |
| A2970 | | Privileged |
| A2971 | | Privileged |
| A2972 | | Privileged |
| A2973 | | Privileged |
| A2974 | | Privileged |
| A2975 | | Privileged |
| A2976 | | Privileged |
| A2977 | | Privileged |
| A2978 | | Privileged |
| A2979 | | Privileged |
| A2980 | | Privileged |
| A2981 | | Privileged |
| A2982 | | Privileged |
| A2983 | | Privileged |
| A2984 | | Privileged |
| A2985 | | Privileged |
| A2986 | | Privileged |
| A2987 | | Privileged |
| A2988 | | Privileged |
| A2989 | | Privileged |
| A2990 | | Privileged |
| A2991 | | Privileged |
| A2992 | | Privileged |
| A2993 | | Privileged |
| A2994 | | Privileged |
| A2995 | | Privileged |
| A2996 | | Privileged |
| A2997 | | Privileged |
| A2998 | | Privileged |
| A2999 | | Privileged |
| A3000 | | Privileged |
| A3001 | | Privileged |
| A3002 | | Privileged |
| A3003 | | Privileged |
| A3004 | | Privileged |
| A3005 | | Privileged |
| A3006 | | Privileged |
| A3007 | | Privileged |
| A3008 | | Privileged |
| A3009 | | Privileged |
| A3010 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3011 | | Privileged |
| A3012 | | Privileged |
| A3013 | | Privileged |
| A3014 | | Privileged |
| A3015 | | Privileged |
| A3016 | | Privileged |
| A3017 | | Privileged |
| A3018 | | Privileged |
| A3019 | | Privileged |
| A3020 | | Privileged |
| A3021 | | Privileged |
| A3022 | | Privileged |
| A3023 | | Privileged |
| A3024 | | Privileged |
| A3025 | | Privileged |
| A3026 | | Privileged |
| A3027 | | Privileged |
| A3028 | | Privileged |
| A3029 | | Privileged |
| A3030 | | Privileged |
| A3031 | | Privileged |
| A3032 | | Privileged |
| A3033 | | Privileged |
| A3034 | | Privileged |
| A3035 | | Privileged |
| A3036 | | Privileged |
| A3037 | | Privileged |
| A3038 | | Privileged |
| A3039 | | Privileged |
| A3040 | | Privileged |
| A3041 | | Privileged |
| A3042 | | Privileged |
| A3043 | | Privileged |
| A3044 | | Privileged |
| A3045 | | Privileged |
| A3046 | | Privileged |
| A3047 | | Privileged |
| A3048 | | Privileged |
| A3049 | | Privileged |
| A3050 | | Privileged |
| A3051 | | Privileged |
| A3052 | | Privileged |
| A3053 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3054 | | Privileged |
| A3055 | | Privileged |
| A3056 | | Privileged |
| A3057 | | Privileged |
| A3058 | | Privileged |
| A3059 | | Privileged |
| A3060 | | Privileged |
| A3061 | | Privileged |
| A3062 | | Privileged |
| A3063 | | Privileged |
| A3064 | | Privileged |
| A3065 | | Privileged |
| A3066 | | Privileged |
| A3067 | | Privileged |
| A3068 | | Privileged |
| A3069 | | Privileged |
| A3070 | | Privileged |
| A3071 | | Privileged |
| A3072 | | Privileged |
| A3073 | | Privileged |
| A3074 | | Privileged |
| A3075 | | Privileged |
| A3076 | | Privileged |
| A3077 | | Privileged |
| A3078 | | Privileged |
| A3079 | | Privileged |
| A3080 | | Privileged |
| A3081 | | Privileged |
| A3082 | | Privileged |
| A3083 | | Privileged |
| A3084 | | Privileged |
| A3085 | | Privileged |
| A3086 | | Privileged |
| A3087 | | Privileged |
| A3088 | | Privileged |
| A3089 | | Privileged |
| A3090 | | Privileged |
| A3091 | | Privileged |
| A3092 | | Privileged |
| A3093 | | Privileged |
| A3094 | | Privileged |
| A3095 | | Privileged |
| A3096 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3097 | | Privileged |
| A3098 | | Privileged |
| A3099 | | Privileged |
| A3100 | | Privileged |
| A3101 | | Privileged |
| A3102 | | Privileged |
| A3103 | | Privileged |
| A3104 | | Privileged |
| A3105 | | Privileged |
| A3106 | | Privileged |
| A3107 | | Privileged |
| A3108 | | Privileged |
| A3109 | | Privileged |
| A3110 | | Privileged |
| A3111 | | Privileged |
| A3112 | | Privileged |
| A3113 | | Privileged |
| A3114 | | Privileged |
| A3115 | | Privileged |
| A3116 | | Privileged |
| A3117 | | Privileged |
| A3118 | | Privileged |
| A3119 | | Privileged |
| A3120 | | Privileged |
| A3121 | | Privileged |
| A3122 | | Privileged |
| A3123 | | Privileged |
| A3124 | | Privileged |
| A3125 | | Privileged |
| A3126 | | Privileged |
| A3127 | | Privileged |
| A3128 | | Privileged |
| A3129 | | Privileged |
| A3130 | | Privileged |
| A3131 | | Privileged |
| A3132 | | Privileged |
| A3133 | | Privileged |
| A3134 | | Privileged |
| A3135 | | Privileged |
| A3136 | | Privileged |
| A3137 | | Privileged |
| A3138 | | Privileged |
| A3139 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3140 | | Privileged |
| A3141 | | Privileged |
| A3142 | | Privileged |
| A3143 | | Privileged |
| A3144 | | Privileged |
| A3145 | | Privileged |
| A3146 | | Privileged |
| A3147 | | Privileged |
| A3148 | | Privileged |
| A3149 | | Privileged |
| A3150 | | Privileged |
| A3151 | | Privileged |
| A3152 | | Privileged |
| A3153 | | Privileged |
| A3154 | | Privileged |
| A3155 | | Privileged |
| A3156 | | Privileged |
| A3157 | | Privileged |
| A3158 | | Privileged |
| A3159 | | Privileged |
| A3160 | | Privileged |
| A3161 | | Privileged |
| A3162 | | Privileged |
| A3163 | | Privileged |
| A3164 | | Privileged |
| A3165 | | Privileged |
| A3166 | | Privileged |
| A3167 | | Privileged |
| A3168 | | Privileged |
| A3169 | | Privileged |
| A3170 | | Privileged |
| A3171 | | Privileged |
| A3172 | | Privileged |
| A3173 | | Privileged |
| A3174 | | Privileged |
| A3175 | | Privileged |
| A3176 | | Privileged |
| A3177 | | Privileged |
| A3178 | | Privileged |
| A3179 | | Privileged |
| A3180 | | Privileged |
| A3181 | | Privileged |
| A3182 | | Privileged |

<u>Exhibit A</u>
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3183 | | Privileged |
| A3184 | | Privileged |
| A3185 | | Privileged |
| A3186 | | Privileged |
| A3187 | | Privileged |
| A3188 | | Privileged |
| A3189 | | Privileged |
| A3190 | | Privileged |
| A3191 | | Privileged |
| A3192 | | Privileged |
| A3193 | | Privileged |
| A3194 | | Privileged |
| A3195 | | Privileged |
| A3196 | | Privileged |
| A3197 | | Privileged |
| A3198 | | Privileged |
| A3199 | | Privileged |
| A3200 | | Privileged |
| A3201 | | Privileged |
| A3202 | | Privileged |
| A3203 | | Privileged |
| A3204 | | Privileged |
| A3205 | | Privileged |
| A3206 | | Privileged |
| A3207 | | Privileged |
| A3208 | | Privileged |
| A3209 | | Privileged |
| A3210 | | Privileged |
| A3211 | | Privileged |
| A3212 | | Privileged |
| A3213 | | Privileged |
| A3214 | | Privileged |
| A3215 | | Privileged |
| A3216 | | Privileged |
| A3217 | | Privileged |
| A3218 | | Privileged |
| A3219 | | Privileged |
| A3220 | | Privileged |
| A3221 | | Privileged |
| A3222 | | Privileged |
| A3223 | | Privileged |
| A3224 | | Privileged |
| A3225 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3226 | | Privileged |
| A3227 | | Privileged |
| A3228 | | Privileged |
| A3229 | | Privileged |
| A3230 | | Partially Privileged |
| A3231 | | Partially Privileged |
| A3232 | | Privileged |
| A3233 | | Privileged |
| A3234 | | Privileged |
| A3235 | | Privileged |
| A3236 | | Privileged |
| A3237 | | Privileged |
| A3238 | | Privileged |
| A3239 | | Privileged |
| A3240 | | Privileged |
| A3241 | | Privileged |
| A3242 | | Privileged |
| A3243 | | Privileged |
| A3244 | | Privileged |
| A3245 | | Privileged |
| A3246 | | Privileged |
| A3247 | | Privileged |
| A3248 | | Privileged |
| A3249 | | Privileged |
| A3250 | | Privileged |
| A3251 | | Privileged |
| A3252 | | Privileged |
| A3253 | | Privileged |
| A3254 | | Privileged |
| A3255 | | Privileged |
| A3256 | | Privileged |
| A3257 | | Privileged |
| A3258 | | Privileged |
| A3259 | | Privileged |
| A3260 | | Privileged |
| A3261 | | Privileged |
| A3262 | | Privileged |
| A3263 | | Privileged |
| A3264 | | Privileged |
| A3265 | | Privileged |
| A3266 | | Privileged |
| A3267 | | Privileged |
| A3268 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3269 | | Privileged |
| A3270 | | Privileged |
| A3271 | | Privileged |
| A3272 | | Privileged |
| A3273 | | Privileged |
| A3274 | | Privileged |
| A3275 | | Privileged |
| A3276 | | Privileged |
| A3277 | | Privileged |
| A3278 | | Privileged |
| A3279 | | Privileged |
| A3280 | | Privileged |
| A3281 | | Privileged |
| A3282 | | Privileged |
| A3283 | | Privileged |
| A3284 | | Privileged |
| A3285 | | Privileged |
| A3286 | | Privileged |
| A3287 | | Privileged |
| A3288 | | Privileged |
| A3289 | | Privileged |
| A3290 | | Privileged |
| A3291 | | Privileged |
| A3292 | | Privileged |
| A3293 | | Privileged |
| A3294 | | Privileged |
| A3295 | | Privileged |
| A3296 | | Privileged |
| A3297 | | Privileged |
| A3298 | | Privileged |
| A3299 | | Privileged |
| A3300 | | Privileged |
| A3301 | | Privileged |
| A3302 | | Privileged |
| A3303 | | Privileged |
| A3304 | | Privileged |
| A3305 | | Privileged |
| A3306 | | Privileged |
| A3307 | | Privileged |
| A3308 | | Privileged |
| A3309 | | Privileged |
| A3310 | | Privileged |
| A3311 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3312 | | Privileged |
| A3313 | | Privileged |
| A3314 | | Privileged |
| A3315 | | Privileged |
| A3316 | | Privileged |
| A3317 | | Privileged |
| A3318 | | Privileged |
| A3319 | | Privileged |
| A3320 | | Privileged |
| A3321 | | Privileged |
| A3322 | | Privileged |
| A3323 | | Privileged |
| A3324 | | Privileged |
| A3325 | | Privileged |
| A3326 | | Privileged |
| A3327 | | Privileged |
| A3328 | | Privileged |
| A3329 | | Privileged |
| A3330 | | Privileged |
| A3331 | | Privileged |
| A3332 | | Privileged |
| A3333 | | Privileged |
| A3334 | | Privileged |
| A3335 | | Privileged |
| A3336 | | Privileged |
| A3337 | | Privileged |
| A3338 | | Privileged |
| A3339 | | Privileged |
| A3340 | | Privileged |
| A3341 | | Privileged |
| A3342 | | Privileged |
| A3343 | | Privileged |
| A3344 | | Privileged |
| A3345 | | Privileged |
| A3346 | | Privileged |
| A3347 | | Privileged |
| A3348 | | Privileged |
| A3349 | | Privileged |
| A3350 | | Privileged |
| A3351 | | Privileged |
| A3352 | | Privileged |
| A3353 | | Privileged |
| A3354 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

|  | Control Number | Special Master Designation |
|---|---|---|
| A3355 | | Privileged |
| A3356 | | Privileged |
| A3357 | | Privileged |
| A3358 | | Privileged |
| A3359 | | Privileged |
| A3360 | | Privileged |
| A3361 | | Privileged |
| A3362 | | Privileged |
| A3363 | | Privileged |
| A3364 | | Privileged |
| A3365 | | Privileged |
| A3366 | | Privileged |
| A3367 | | Privileged |
| A3368 | | Privileged |
| A3369 | | Privileged |
| A3370 | | Privileged |
| A3371 | | Privileged |
| A3372 | | Privileged |
| A3373 | | Privileged |
| A3374 | | Privileged |
| A3375 | | Privileged |
| A3376 | | Privileged |
| A3377 | | Privileged |
| A3378 | | Privileged |
| A3379 | | Privileged |
| A3380 | | Privileged |
| A3381 | | Privileged |
| A3382 | | Privileged |
| A3383 | | Privileged |
| A3384 | | Privileged |
| A3385 | | Privileged |
| A3386 | | Privileged |
| A3387 | | Privileged |
| A3388 | | Privileged |
| A3389 | | Privileged |
| A3390 | | Privileged |
| A3391 | | Privileged |
| A3392 | | Privileged |
| A3393 | | Privileged |
| A3394 | | Privileged |
| A3395 | | Privileged |
| A3396 | | Privileged |
| A3397 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3398 | | Privileged |
| A3399 | | Privileged |
| A3400 | | Privileged |
| A3401 | | Privileged |
| A3402 | | Privileged |
| A3403 | | Privileged |
| A3404 | | Privileged |
| A3405 | | Privileged |
| A3406 | | Privileged |
| A3407 | | Privileged |
| A3408 | | Privileged |
| A3409 | | Privileged |
| A3410 | | Privileged |
| A3411 | | Privileged |
| A3412 | | Privileged |
| A3413 | | Privileged |
| A3414 | | Privileged |
| A3415 | | Privileged |
| A3416 | | Privileged |
| A3417 | | Privileged |
| A3418 | | Privileged |
| A3419 | | Privileged |
| A3420 | | Privileged |
| A3421 | | Privileged |
| A3422 | | Privileged |
| A3423 | | Privileged |
| A3424 | | Privileged |
| A3425 | | Privileged |
| A3426 | | Privileged |
| A3427 | | Privileged |
| A3428 | | Privileged |
| A3429 | | Privileged |
| A3430 | | Privileged |
| A3431 | | Privileged |
| A3432 | | Privileged |
| A3433 | | Privileged |
| A3434 | | Privileged |
| A3435 | | Privileged |
| A3436 | | Privileged |
| A3437 | | Privileged |
| A3438 | | Privileged |
| A3439 | | Privileged |
| A3440 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3441 | | Privileged |
| A3442 | | Privileged |
| A3443 | | Privileged |
| A3444 | | Privileged |
| A3445 | | Privileged |
| A3446 | | Privileged |
| A3447 | | Privileged |
| A3448 | | Privileged |
| A3449 | | Privileged |
| A3450 | | Privileged |
| A3451 | | Privileged |
| A3452 | | Privileged |
| A3453 | | Privileged |
| A3454 | | Privileged |
| A3455 | | Privileged |
| A3456 | | Privileged |
| A3457 | | Privileged |
| A3458 | | Privileged |
| A3459 | | Privileged |
| A3460 | | Privileged |
| A3461 | | Privileged |
| A3462 | | Privileged |
| A3463 | | Privileged |
| A3464 | | Privileged |
| A3465 | | Privileged |
| A3466 | | Privileged |
| A3467 | | Privileged |
| A3468 | | Privileged |
| A3469 | | Privileged |
| A3470 | | Privileged |
| A3471 | | Privileged |
| A3472 | | Privileged |
| A3473 | | Privileged |
| A3474 | | Privileged |
| A3475 | | Privileged |
| A3476 | | Privileged |
| A3477 | | Privileged |
| A3478 | | Privileged |
| A3479 | | Privileged |
| A3480 | | Privileged |
| A3481 | | Privileged |
| A3482 | | Privileged |
| A3483 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3484 | | Privileged |
| A3485 | | Privileged |
| A3486 | | Privileged |
| A3487 | | Privileged |
| A3488 | | Privileged |
| A3489 | | Privileged |
| A3490 | | Privileged |
| A3491 | | Privileged |
| A3492 | | Privileged |
| A3493 | | Privileged |
| A3494 | | Privileged |
| A3495 | | Privileged |
| A3496 | | Privileged |
| A3497 | | Privileged |
| A3498 | | Privileged |
| A3499 | | Privileged |
| A3500 | | Privileged |
| A3501 | | Privileged |
| A3502 | | Privileged |
| A3503 | | Privileged |
| A3504 | | Privileged |
| A3505 | | Privileged |
| A3506 | | Privileged |
| A3507 | | Privileged |
| A3508 | | Privileged |
| A3509 | | Privileged |
| A3510 | | Privileged |
| A3511 | | Privileged |
| A3512 | | Privileged |
| A3513 | | Privileged |
| A3514 | | Privileged |
| A3515 | | Privileged |
| A3516 | | Privileged |
| A3517 | | Privileged |
| A3518 | | Privileged |
| A3519 | | Privileged |
| A3520 | | Privileged |
| A3521 | | Privileged |
| A3522 | | Privileged |
| A3523 | | Privileged |
| A3524 | | Privileged |
| A3525 | | Privileged |
| A3526 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

|  | Control Number | Special Master Designation |
|---|---|---|
| A3527 | | Privileged |
| A3528 | | Privileged |
| A3529 | | Privileged |
| A3530 | | Privileged |
| A3531 | | Privileged |
| A3532 | | Privileged |
| A3533 | | Privileged |
| A3534 | | Privileged |
| A3535 | | Privileged |
| A3536 | | Privileged |
| A3537 | | Privileged |
| A3538 | | Privileged |
| A3539 | | Privileged |
| A3540 | | Privileged |
| A3541 | | Privileged |
| A3542 | | Privileged |
| A3543 | | Privileged |
| A3544 | | Privileged |
| A3545 | | Privileged |
| A3546 | | Privileged |
| A3547 | | Privileged |
| A3548 | | Privileged |
| A3549 | | Privileged |
| A3550 | | Privileged |
| A3551 | | Privileged |
| A3552 | | Privileged |
| A3553 | | Privileged |
| A3554 | | Privileged |
| A3555 | | Privileged |
| A3556 | | Privileged |
| A3557 | | Privileged |
| A3558 | | Privileged |
| A3559 | | Privileged |
| A3560 | | Privileged |
| A3561 | | Privileged |
| A3562 | | Privileged |
| A3563 | | Privileged |
| A3564 | | Privileged |
| A3565 | | Privileged |
| A3566 | | Privileged |
| A3567 | | Privileged |
| A3568 | | Privileged |
| A3569 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3570 | | Privileged |
| A3571 | | Privileged |
| A3572 | | Privileged |
| A3573 | | Privileged |
| A3574 | | Privileged |
| A3575 | | Privileged |
| A3576 | | Privileged |
| A3577 | | Privileged |
| A3578 | | Privileged |
| A3579 | | Privileged |
| A3580 | | Privileged |
| A3581 | | Privileged |
| A3582 | | Privileged |
| A3583 | | Privileged |
| A3584 | | Privileged |
| A3585 | | Privileged |
| A3586 | | Privileged |
| A3587 | | Privileged |
| A3588 | | Privileged |
| A3589 | | Privileged |
| A3590 | | Privileged |
| A3591 | | Privileged |
| A3592 | | Privileged |
| A3593 | | Privileged |
| A3594 | | Privileged |
| A3595 | | Privileged |
| A3596 | | Privileged |
| A3597 | | Privileged |
| A3598 | | Privileged |
| A3599 | | Privileged |
| A3600 | | Privileged |
| A3601 | | Privileged |
| A3602 | | Privileged |
| A3603 | | Privileged |
| A3604 | | Privileged |
| A3605 | | Privileged |
| A3606 | | Privileged |
| A3607 | | Privileged |
| A3608 | | Privileged |
| A3609 | | Privileged |
| A3610 | | Privileged |
| A3611 | | Privileged |
| A3612 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3613 | | Privileged |
| A3614 | | Privileged |
| A3615 | | Privileged |
| A3616 | | Privileged |
| A3617 | | Privileged |
| A3618 | | Privileged |
| A3619 | | Privileged |
| A3620 | | Privileged |
| A3621 | | Privileged |
| A3622 | | Privileged |
| A3623 | | Privileged |
| A3624 | | Privileged |
| A3625 | | Privileged |
| A3626 | | Privileged |
| A3627 | | Privileged |
| A3628 | | Privileged |
| A3629 | | Privileged |
| A3630 | | Privileged |
| A3631 | | Privileged |
| A3632 | | Privileged |
| A3633 | | Privileged |
| A3634 | | Privileged |
| A3635 | | Privileged |
| A3636 | | Privileged |
| A3637 | | Privileged |
| A3638 | | Privileged |
| A3639 | | Privileged |
| A3640 | | Privileged |
| A3641 | | Privileged |
| A3642 | | Privileged |
| A3643 | | Privileged |
| A3644 | | Privileged |
| A3645 | | Privileged |
| A3646 | | Privileged |
| A3647 | | Privileged |
| A3648 | | Privileged |
| A3649 | | Privileged |
| A3650 | | Privileged |
| A3651 | | Privileged |
| A3652 | | Privileged |
| A3653 | | Privileged |
| A3654 | | Privileged |
| A3655 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3656 | | Privileged |
| A3657 | | Privileged |
| A3658 | | Privileged |
| A3659 | | Privileged |
| A3660 | | Privileged |
| A3661 | | Privileged |
| A3662 | | Privileged |
| A3663 | | Privileged |
| A3664 | | Privileged |
| A3665 | | Privileged |
| A3666 | | Privileged |
| A3667 | | Privileged |
| A3668 | | Privileged |
| A3669 | | Privileged |
| A3670 | | Privileged |
| A3671 | | Privileged |
| A3672 | | Privileged |
| A3673 | | Privileged |
| A3674 | | Privileged |
| A3675 | | Privileged |
| A3676 | | Privileged |
| A3677 | | Privileged |
| A3678 | | Privileged |
| A3679 | | Privileged |
| A3680 | | Privileged |
| A3681 | | Privileged |
| A3682 | | Privileged |
| A3683 | | Privileged |
| A3684 | | Privileged |
| A3685 | | Privileged |
| A3686 | | Privileged |
| A3687 | | Privileged |
| A3688 | | Privileged |
| A3689 | | Privileged |
| A3690 | | Privileged |
| A3691 | | Privileged |
| A3692 | | Privileged |
| A3693 | | Privileged |
| A3694 | | Privileged |
| A3695 | | Privileged |
| A3696 | | Privileged |
| A3697 | | Privileged |
| A3698 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3699 | | Privileged |
| A3700 | | Privileged |
| A3701 | | Privileged |
| A3702 | | Privileged |
| A3703 | | Privileged |
| A3704 | | Privileged |
| A3705 | | Privileged |
| A3706 | | Privileged |
| A3707 | | Privileged |
| A3708 | | Privileged |
| A3709 | | Privileged |
| A3710 | | Privileged |
| A3711 | | Privileged |
| A3712 | | Privileged |
| A3713 | | Privileged |
| A3714 | | Privileged |
| A3715 | | Privileged |
| A3716 | | Privileged |
| A3717 | | Privileged |
| A3718 | | Privileged |
| A3719 | | Privileged |
| A3720 | | Privileged |
| A3721 | | Privileged |
| A3722 | | Privileged |
| A3723 | | Privileged |
| A3724 | | Privileged |
| A3725 | | Privileged |
| A3726 | | Privileged |
| A3727 | | Privileged |
| A3728 | | Privileged |
| A3729 | | Privileged |
| A3730 | | Privileged |
| A3731 | | Privileged |
| A3732 | | Privileged |
| A3733 | | Privileged |
| A3734 | | Privileged |
| A3735 | | Privileged |
| A3736 | | Privileged |
| A3737 | | Privileged |
| A3738 | | Privileged |
| A3739 | | Privileged |
| A3740 | | Privileged |
| A3741 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3742 | | Privileged |
| A3743 | | Privileged |
| A3744 | | Privileged |
| A3745 | | Privileged |
| A3746 | | Privileged |
| A3747 | | Privileged |
| A3748 | | Privileged |
| A3749 | | Privileged |
| A3750 | | Privileged |
| A3751 | | Privileged |
| A3752 | | Privileged |
| A3753 | | Privileged |
| A3754 | | Privileged |
| A3755 | | Privileged |
| A3756 | | Privileged |
| A3757 | | Privileged |
| A3758 | | Privileged |
| A3759 | | Privileged |
| A3760 | | Privileged |
| A3761 | | Privileged |
| A3762 | | Privileged |
| A3763 | | Privileged |
| A3764 | | Privileged |
| A3765 | | Privileged |
| A3766 | | Privileged |
| A3767 | | Privileged |
| A3768 | | Privileged |
| A3769 | | Privileged |
| A3770 | | Privileged |
| A3771 | | Privileged |
| A3772 | | Privileged |
| A3773 | | Privileged |
| A3774 | | Privileged |
| A3775 | | Privileged |
| A3776 | | Privileged |
| A3777 | | Privileged |
| A3778 | | Privileged |
| A3779 | | Privileged |
| A3780 | | Privileged |
| A3781 | | Privileged |
| A3782 | | Privileged |
| A3783 | | Privileged |
| A3784 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

|  | Control Number | Special Master Designation |
|---|---|---|
| A3785 | | Privileged |
| A3786 | | Privileged |
| A3787 | | Privileged |
| A3788 | | Privileged |
| A3789 | | Privileged |
| A3790 | | Privileged |
| A3791 | | Privileged |
| A3792 | | Privileged |
| A3793 | | Privileged |
| A3794 | | Privileged |
| A3795 | | Privileged |
| A3796 | | Privileged |
| A3797 | | Privileged |
| A3798 | | Privileged |
| A3799 | | Privileged |
| A3800 | | Privileged |
| A3801 | | Privileged |
| A3802 | | Privileged |
| A3803 | | Privileged |
| A3804 | | Privileged |
| A3805 | | Privileged |
| A3806 | | Privileged |
| A3807 | | Privileged |
| A3808 | | Privileged |
| A3809 | | Privileged |
| A3810 | | Privileged |
| A3811 | | Privileged |
| A3812 | | Privileged |
| A3813 | | Privileged |
| A3814 | | Privileged |
| A3815 | | Privileged |
| A3816 | | Privileged |
| A3817 | | Privileged |
| A3818 | | Privileged |
| A3819 | | Privileged |
| A3820 | | Privileged |
| A3821 | | Privileged |
| A3822 | | Privileged |
| A3823 | | Privileged |
| A3824 | | Privileged |
| A3825 | | Privileged |
| A3826 | | Privileged |
| A3827 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3828 | | Privileged |
| A3829 | | Privileged |
| A3830 | | Privileged |
| A3831 | | Privileged |
| A3832 | | Privileged |
| A3833 | | Privileged |
| A3834 | | Privileged |
| A3835 | | Privileged |
| A3836 | | Privileged |
| A3837 | | Privileged |
| A3838 | | Privileged |
| A3839 | | Privileged |
| A3840 | | Privileged |
| A3841 | | Privileged |
| A3842 | | Privileged |
| A3843 | | Privileged |
| A3844 | | Privileged |
| A3845 | | Privileged |
| A3846 | | Privileged |
| A3847 | | Privileged |
| A3848 | | Privileged |
| A3849 | | Privileged |
| A3850 | | Privileged |
| A3851 | | Privileged |
| A3852 | | Privileged |
| A3853 | | Privileged |
| A3854 | | Privileged |
| A3855 | | Privileged |
| A3856 | | Privileged |
| A3857 | | Privileged |
| A3858 | | Privileged |
| A3859 | | Privileged |
| A3860 | | Partially Privileged |
| A3861 | | Privileged |
| A3862 | | Privileged |
| A3863 | | Privileged |
| A3864 | | Privileged |
| A3865 | | Privileged |
| A3866 | | Privileged |
| A3867 | | Privileged |
| A3868 | | Privileged |
| A3869 | | Privileged |
| A3870 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3871 | | Privileged |
| A3872 | | Privileged |
| A3873 | | Privileged |
| A3874 | | Privileged |
| A3875 | | Privileged |
| A3876 | | Privileged |
| A3877 | | Privileged |
| A3878 | | Privileged |
| A3879 | | Privileged |
| A3880 | | Privileged |
| A3881 | | Privileged |
| A3882 | | Privileged |
| A3883 | | Privileged |
| A3884 | | Privileged |
| A3885 | | Privileged |
| A3886 | | Privileged |
| A3887 | | Privileged |
| A3888 | | Privileged |
| A3889 | | Privileged |
| A3890 | | Privileged |
| A3891 | | Privileged |
| A3892 | | Privileged |
| A3893 | | Privileged |
| A3894 | | Privileged |
| A3895 | | Privileged |
| A3896 | | Privileged |
| A3897 | | Privileged |
| A3898 | | Privileged |
| A3899 | | Privileged |
| A3900 | | Privileged |
| A3901 | | Privileged |
| A3902 | | Privileged |
| A3903 | | Privileged |
| A3904 | | Privileged |
| A3905 | | Privileged |
| A3906 | | Privileged |
| A3907 | | Privileged |
| A3908 | | Privileged |
| A3909 | | Privileged |
| A3910 | | Privileged |
| A3911 | | Privileged |
| A3912 | | Privileged |
| A3913 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A3914 | | Privileged |
| A3915 | | Privileged |
| A3916 | | Privileged |
| A3917 | | Privileged |
| A3918 | | Privileged |
| A3919 | | Privileged |
| A3920 | | Privileged |
| A3921 | | Privileged |
| A3922 | | Privileged |
| A3923 | | Privileged |
| A3924 | | Privileged |
| A3925 | | Privileged |
| A3926 | | Privileged |
| A3927 | | Privileged |
| A3928 | | Privileged |
| A3929 | | Privileged |
| A3930 | | Privileged |
| A3931 | | Privileged |
| A3932 | | Privileged |
| A3933 | | Privileged |
| A3934 | | Privileged |
| A3935 | | Privileged |
| A3936 | | Privileged |
| A3937 | | Privileged |
| A3938 | | Privileged |
| A3939 | | Privileged |
| A3940 | | Privileged |
| A3941 | | Privileged |
| A3942 | | Privileged |
| A3943 | | Privileged |
| A3944 | | Privileged |
| A3945 | | Privileged |
| A3946 | | Privileged |
| A3947 | | Privileged |
| A3948 | | Privileged |
| A3949 | | Privileged |
| A3950 | | Privileged |
| A3951 | | Privileged |
| A3952 | | Privileged |
| A3953 | | Privileged |
| A3954 | | Privileged |
| A3955 | | Privileged |
| A3956 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

|  | Control Number | Special Master Designation |
|---|---|---|
| A3957 | | Privileged |
| A3958 | | Privileged |
| A3959 | | Privileged |
| A3960 | | Privileged |
| A3961 | | Privileged |
| A3962 | | Privileged |
| A3963 | | Privileged |
| A3964 | | Privileged |
| A3965 | | Privileged |
| A3966 | | Privileged |
| A3967 | | Privileged |
| A3968 | | Privileged |
| A3969 | | Privileged |
| A3970 | | Privileged |
| A3971 | | Privileged |
| A3972 | | Privileged |
| A3973 | | Privileged |
| A3974 | | Privileged |
| A3975 | | Privileged |
| A3976 | | Privileged |
| A3977 | | Privileged |
| A3978 | | Privileged |
| A3979 | | Privileged |
| A3980 | | Privileged |
| A3981 | | Privileged |
| A3982 | | Privileged |
| A3983 | | Privileged |
| A3984 | | Privileged |
| A3985 | | Privileged |
| A3986 | | Privileged |
| A3987 | | Privileged |
| A3988 | | Privileged |
| A3989 | | Privileged |
| A3990 | | Privileged |
| A3991 | | Privileged |
| A3992 | | Privileged |
| A3993 | | Privileged |
| A3994 | | Privileged |
| A3995 | | Privileged |
| A3996 | | Privileged |
| A3997 | | Privileged |
| A3998 | | Privileged |
| A3999 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4000 | | Privileged |
| A4001 | | Privileged |
| A4002 | | Privileged |
| A4003 | | Privileged |
| A4004 | | Privileged |
| A4005 | | Privileged |
| A4006 | | Privileged |
| A4007 | | Privileged |
| A4008 | | Privileged |
| A4009 | | Privileged |
| A4010 | | Privileged |
| A4011 | | Privileged |
| A4012 | | Privileged |
| A4013 | | Privileged |
| A4014 | | Privileged |
| A4015 | | Privileged |
| A4016 | | Privileged |
| A4017 | | Privileged |
| A4018 | | Privileged |
| A4019 | | Privileged |
| A4020 | | Privileged |
| A4021 | | Privileged |
| A4022 | | Privileged |
| A4023 | | Privileged |
| A4024 | | Privileged |
| A4025 | | Privileged |
| A4026 | | Privileged |
| A4027 | | Privileged |
| A4028 | | Privileged |
| A4029 | | Privileged |
| A4030 | | Privileged |
| A4031 | | Privileged |
| A4032 | | Privileged |
| A4033 | | Privileged |
| A4034 | | Privileged |
| A4035 | | Privileged |
| A4036 | | Privileged |
| A4037 | | Privileged |
| A4038 | | Privileged |
| A4039 | | Privileged |
| A4040 | | Privileged |
| A4041 | | Privileged |
| A4042 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4043 | | Privileged |
| A4044 | | Privileged |
| A4045 | | Privileged |
| A4046 | | Privileged |
| A4047 | | Privileged |
| A4048 | | Privileged |
| A4049 | | Privileged |
| A4050 | | Privileged |
| A4051 | | Privileged |
| A4052 | | Privileged |
| A4053 | | Privileged |
| A4054 | | Privileged |
| A4055 | | Privileged |
| A4056 | | Privileged |
| A4057 | | Privileged |
| A4058 | | Privileged |
| A4059 | | Privileged |
| A4060 | | Privileged |
| A4061 | | Privileged |
| A4062 | | Privileged |
| A4063 | | Privileged |
| A4064 | | Privileged |
| A4065 | | Privileged |
| A4066 | | Privileged |
| A4067 | | Privileged |
| A4068 | | Privileged |
| A4069 | | Privileged |
| A4070 | | Privileged |
| A4071 | | Privileged |
| A4072 | | Privileged |
| A4073 | | Privileged |
| A4074 | | Privileged |
| A4075 | | Privileged |
| A4076 | | Privileged |
| A4077 | | Privileged |
| A4078 | | Privileged |
| A4079 | | Privileged |
| A4080 | | Privileged |
| A4081 | | Privileged |
| A4082 | | Privileged |
| A4083 | | Privileged |
| A4084 | | Privileged |
| A4085 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4086 | | Privileged |
| A4087 | | Privileged |
| A4088 | | Privileged |
| A4089 | | Privileged |
| A4090 | | Privileged |
| A4091 | | Privileged |
| A4092 | | Privileged |
| A4093 | | Privileged |
| A4094 | | Privileged |
| A4095 | | Privileged |
| A4096 | | Privileged |
| A4097 | | Privileged |
| A4098 | | Privileged |
| A4099 | | Privileged |
| A4100 | | Privileged |
| A4101 | | Privileged |
| A4102 | | Privileged |
| A4103 | | Privileged |
| A4104 | | Privileged |
| A4105 | | Privileged |
| A4106 | | Privileged |
| A4107 | | Privileged |
| A4108 | | Privileged |
| A4109 | | Privileged |
| A4110 | | Privileged |
| A4111 | | Privileged |
| A4112 | | Privileged |
| A4113 | | Privileged |
| A4114 | | Privileged |
| A4115 | | Privileged |
| A4116 | | Privileged |
| A4117 | | Privileged |
| A4118 | | Privileged |
| A4119 | | Privileged |
| A4120 | | Privileged |
| A4121 | | Privileged |
| A4122 | | Privileged |
| A4123 | | Privileged |
| A4124 | | Privileged |
| A4125 | | Privileged |
| A4126 | | Privileged |
| A4127 | | Privileged |
| A4128 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4129 | | Privileged |
| A4130 | | Privileged |
| A4131 | | Privileged |
| A4132 | | Privileged |
| A4133 | | Privileged |
| A4134 | | Privileged |
| A4135 | | Privileged |
| A4136 | | Privileged |
| A4137 | | Privileged |
| A4138 | | Privileged |
| A4139 | | Privileged |
| A4140 | | Privileged |
| A4141 | | Privileged |
| A4142 | | Privileged |
| A4143 | | Privileged |
| A4144 | | Privileged |
| A4145 | | Privileged |
| A4146 | | Privileged |
| A4147 | | Privileged |
| A4148 | | Privileged |
| A4149 | | Privileged |
| A4150 | | Privileged |
| A4151 | | Privileged |
| A4152 | | Privileged |
| A4153 | | Privileged |
| A4154 | | Privileged |
| A4155 | | Privileged |
| A4156 | | Privileged |
| A4157 | | Privileged |
| A4158 | | Privileged |
| A4159 | | Privileged |
| A4160 | | Privileged |
| A4161 | | Privileged |
| A4162 | | Privileged |
| A4163 | | Privileged |
| A4164 | | Privileged |
| A4165 | | Privileged |
| A4166 | | Privileged |
| A4167 | | Privileged |
| A4168 | | Privileged |
| A4169 | | Privileged |
| A4170 | | Privileged |
| A4171 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4172 | | Privileged |
| A4173 | | Privileged |
| A4174 | | Privileged |
| A4175 | | Privileged |
| A4176 | | Privileged |
| A4177 | | Privileged |
| A4178 | | Privileged |
| A4179 | | Privileged |
| A4180 | | Privileged |
| A4181 | | Privileged |
| A4182 | | Privileged |
| A4183 | | Privileged |
| A4184 | | Privileged |
| A4185 | | Privileged |
| A4186 | | Privileged |
| A4187 | | Privileged |
| A4188 | | Privileged |
| A4189 | | Privileged |
| A4190 | | Privileged |
| A4191 | | Privileged |
| A4192 | | Privileged |
| A4193 | | Privileged |
| A4194 | | Privileged |
| A4195 | | Privileged |
| A4196 | | Privileged |
| A4197 | | Privileged |
| A4198 | | Privileged |
| A4199 | | Privileged |
| A4200 | | Privileged |
| A4201 | | Privileged |
| A4202 | | Privileged |
| A4203 | | Privileged |
| A4204 | | Privileged |
| A4205 | | Privileged |
| A4206 | | Privileged |
| A4207 | | Privileged |
| A4208 | | Privileged |
| A4209 | | Privileged |
| A4210 | | Privileged |
| A4211 | | Privileged |
| A4212 | | Privileged |
| A4213 | | Privileged |
| A4214 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4215 | | Privileged |
| A4216 | | Privileged |
| A4217 | | Privileged |
| A4218 | | Privileged |
| A4219 | | Privileged |
| A4220 | | Privileged |
| A4221 | | Privileged |
| A4222 | | Privileged |
| A4223 | | Privileged |
| A4224 | | Privileged |
| A4225 | | Privileged |
| A4226 | | Privileged |
| A4227 | | Privileged |
| A4228 | | Privileged |
| A4229 | | Privileged |
| A4230 | | Privileged |
| A4231 | | Privileged |
| A4232 | | Privileged |
| A4233 | | Privileged |
| A4234 | | Privileged |
| A4235 | | Privileged |
| A4236 | | Privileged |
| A4237 | | Privileged |
| A4238 | | Privileged |
| A4239 | | Privileged |
| A4240 | | Privileged |
| A4241 | | Privileged |
| A4242 | | Privileged |
| A4243 | | Privileged |
| A4244 | | Privileged |
| A4245 | | Privileged |
| A4246 | | Privileged |
| A4247 | | Privileged |
| A4248 | | Privileged |
| A4249 | | Privileged |
| A4250 | | Privileged |
| A4251 | | Privileged |
| A4252 | | Privileged |
| A4253 | | Privileged |
| A4254 | | Privileged |
| A4255 | | Privileged |
| A4256 | | Privileged |
| A4257 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4258 | | Privileged |
| A4259 | | Privileged |
| A4260 | | Privileged |
| A4261 | | Privileged |
| A4262 | | Privileged |
| A4263 | | Privileged |
| A4264 | | Privileged |
| A4265 | | Privileged |
| A4266 | | Privileged |
| A4267 | | Privileged |
| A4268 | | Privileged |
| A4269 | | Privileged |
| A4270 | | Privileged |
| A4271 | | Privileged |
| A4272 | | Privileged |
| A4273 | | Privileged |
| A4274 | | Privileged |
| A4275 | | Privileged |
| A4276 | | Privileged |
| A4277 | | Privileged |
| A4278 | | Privileged |
| A4279 | | Privileged |
| A4280 | | Privileged |
| A4281 | | Privileged |
| A4282 | | Privileged |
| A4283 | | Privileged |
| A4284 | | Privileged |
| A4285 | | Privileged |
| A4286 | | Privileged |
| A4287 | | Privileged |
| A4288 | | Privileged |
| A4289 | | Privileged |
| A4290 | | Privileged |
| A4291 | | Privileged |
| A4292 | | Privileged |
| A4293 | | Privileged |
| A4294 | | Privileged |
| A4295 | | Privileged |
| A4296 | | Privileged |
| A4297 | | Privileged |
| A4298 | | Privileged |
| A4299 | | Privileged |
| A4300 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4301 | | Privileged |
| A4302 | | Privileged |
| A4303 | | Privileged |
| A4304 | | Privileged |
| A4305 | | Privileged |
| A4306 | | Privileged |
| A4307 | | Privileged |
| A4308 | | Privileged |
| A4309 | | Privileged |
| A4310 | | Privileged |
| A4311 | | Privileged |
| A4312 | | Privileged |
| A4313 | | Privileged |
| A4314 | | Privileged |
| A4315 | | Privileged |
| A4316 | | Privileged |
| A4317 | | Privileged |
| A4318 | | Privileged |
| A4319 | | Privileged |
| A4320 | | Privileged |
| A4321 | | Privileged |
| A4322 | | Privileged |
| A4323 | | Privileged |
| A4324 | | Privileged |
| A4325 | | Privileged |
| A4326 | | Privileged |
| A4327 | | Privileged |
| A4328 | | Privileged |
| A4329 | | Privileged |
| A4330 | | Privileged |
| A4331 | | Privileged |
| A4332 | | Privileged |
| A4333 | | Privileged |
| A4334 | | Privileged |
| A4335 | | Privileged |
| A4336 | | Privileged |
| A4337 | | Privileged |
| A4338 | | Privileged |
| A4339 | | Privileged |
| A4340 | | Privileged |
| A4341 | | Privileged |
| A4342 | | Privileged |
| A4343 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4344 | | Privileged |
| A4345 | | Privileged |
| A4346 | | Privileged |
| A4347 | | Privileged |
| A4348 | | Privileged |
| A4349 | | Privileged |
| A4350 | | Privileged |
| A4351 | | Privileged |
| A4352 | | Privileged |
| A4353 | | Privileged |
| A4354 | | Privileged |
| A4355 | | Privileged |
| A4356 | | Privileged |
| A4357 | | Privileged |
| A4358 | | Privileged |
| A4359 | | Privileged |
| A4360 | | Privileged |
| A4361 | | Privileged |
| A4362 | | Privileged |
| A4363 | | Privileged |
| A4364 | | Privileged |
| A4365 | | Privileged |
| A4366 | | Privileged |
| A4367 | | Privileged |
| A4368 | | Privileged |
| A4369 | | Privileged |
| A4370 | | Privileged |
| A4371 | | Privileged |
| A4372 | | Privileged |
| A4373 | | Privileged |
| A4374 | | Privileged |
| A4375 | | Privileged |
| A4376 | | Privileged |
| A4377 | | Privileged |
| A4378 | | Privileged |
| A4379 | | Privileged |
| A4380 | | Privileged |
| A4381 | | Privileged |
| A4382 | | Privileged |
| A4383 | | Privileged |
| A4384 | | Privileged |
| A4385 | | Privileged |
| A4386 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4387 | | Privileged |
| A4388 | | Privileged |
| A4389 | | Privileged |
| A4390 | | Privileged |
| A4391 | | Privileged |
| A4392 | | Privileged |
| A4393 | | Privileged |
| A4394 | | Privileged |
| A4395 | | Privileged |
| A4396 | | Privileged |
| A4397 | | Privileged |
| A4398 | | Privileged |
| A4399 | | Privileged |
| A4400 | | Privileged |
| A4401 | | Privileged |
| A4402 | | Privileged |
| A4403 | | Privileged |
| A4404 | | Privileged |
| A4405 | | Privileged |
| A4406 | | Privileged |
| A4407 | | Privileged |
| A4408 | | Privileged |
| A4409 | | Privileged |
| A4410 | | Privileged |
| A4411 | | Privileged |
| A4412 | | Privileged |
| A4413 | | Privileged |
| A4414 | | Privileged |
| A4415 | | Privileged |
| A4416 | | Privileged |
| A4417 | | Privileged |
| A4418 | | Privileged |
| A4419 | | Privileged |
| A4420 | | Privileged |
| A4421 | | Privileged |
| A4422 | | Privileged |
| A4423 | | Privileged |
| A4424 | | Privileged |
| A4425 | | Privileged |
| A4426 | | Privileged |
| A4427 | | Privileged |
| A4428 | | Privileged |
| A4429 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4430 | | Privileged |
| A4431 | | Privileged |
| A4432 | | Privileged |
| A4433 | | Privileged |
| A4434 | | Privileged |
| A4435 | | Privileged |
| A4436 | | Privileged |
| A4437 | | Privileged |
| A4438 | | Privileged |
| A4439 | | Privileged |
| A4440 | | Privileged |
| A4441 | | Privileged |
| A4442 | | Privileged |
| A4443 | | Privileged |
| A4444 | | Privileged |
| A4445 | | Privileged |
| A4446 | | Privileged |
| A4447 | | Privileged |
| A4448 | | Privileged |
| A4449 | | Privileged |
| A4450 | | Privileged |
| A4451 | | Privileged |
| A4452 | | Privileged |
| A4453 | | Privileged |
| A4454 | | Privileged |
| A4455 | | Privileged |
| A4456 | | Privileged |
| A4457 | | Privileged |
| A4458 | | Privileged |
| A4459 | | Privileged |
| A4460 | | Privileged |
| A4461 | | Privileged |
| A4462 | | Privileged |
| A4463 | | Privileged |
| A4464 | | Privileged |
| A4465 | | Privileged |
| A4466 | | Privileged |
| A4467 | | Privileged |
| A4468 | | Privileged |
| A4469 | | Privileged |
| A4470 | | Privileged |
| A4471 | | Privileged |
| A4472 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4473 | | Privileged |
| A4474 | | Privileged |
| A4475 | | Privileged |
| A4476 | | Privileged |
| A4477 | | Privileged |
| A4478 | | Privileged |
| A4479 | | Privileged |
| A4480 | | Privileged |
| A4481 | | Privileged |
| A4482 | | Privileged |
| A4483 | | Privileged |
| A4484 | | Privileged |
| A4485 | | Privileged |
| A4486 | | Privileged |
| A4487 | | Privileged |
| A4488 | | Privileged |
| A4489 | | Privileged |
| A4490 | | Privileged |
| A4491 | | Privileged |
| A4492 | | Privileged |
| A4493 | | Privileged |
| A4494 | | Privileged |
| A4495 | | Privileged |
| A4496 | | Privileged |
| A4497 | | Privileged |
| A4498 | | Privileged |
| A4499 | | Privileged |
| A4500 | | Privileged |
| A4501 | | Privileged |
| A4502 | | Privileged |
| A4503 | | Privileged |
| A4504 | | Privileged |
| A4505 | | Privileged |
| A4506 | | Privileged |
| A4507 | | Privileged |
| A4508 | | Privileged |
| A4509 | | Privileged |
| A4510 | | Privileged |
| A4511 | | Privileged |
| A4512 | | Privileged |
| A4513 | | Privileged |
| A4514 | | Privileged |
| A4515 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4516 | | Privileged |
| A4517 | | Privileged |
| A4518 | | Privileged |
| A4519 | | Privileged |
| A4520 | | Privileged |
| A4521 | | Privileged |
| A4522 | | Privileged |
| A4523 | | Privileged |
| A4524 | | Privileged |
| A4525 | | Privileged |
| A4526 | | Privileged |
| A4527 | | Privileged |
| A4528 | | Privileged |
| A4529 | | Privileged |
| A4530 | | Privileged |
| A4531 | | Privileged |
| A4532 | | Privileged |
| A4533 | | Privileged |
| A4534 | | Privileged |
| A4535 | | Privileged |
| A4536 | | Privileged |
| A4537 | | Privileged |
| A4538 | | Privileged |
| A4539 | | Privileged |
| A4540 | | Privileged |
| A4541 | | Privileged |
| A4542 | | Privileged |
| A4543 | | Privileged |
| A4544 | | Privileged |
| A4545 | | Privileged |
| A4546 | | Privileged |
| A4547 | | Privileged |
| A4548 | | Privileged |
| A4549 | | Privileged |
| A4550 | | Privileged |
| A4551 | | Privileged |
| A4552 | | Privileged |
| A4553 | | Privileged |
| A4554 | | Privileged |
| A4555 | | Privileged |
| A4556 | | Privileged |
| A4557 | | Privileged |
| A4558 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4559 | | Privileged |
| A4560 | | Privileged |
| A4561 | | Privileged |
| A4562 | | Privileged |
| A4563 | | Privileged |
| A4564 | | Privileged |
| A4565 | | Privileged |
| A4566 | | Privileged |
| A4567 | | Privileged |
| A4568 | | Privileged |
| A4569 | | Privileged |
| A4570 | | Privileged |
| A4571 | | Privileged |
| A4572 | | Privileged |
| A4573 | | Privileged |
| A4574 | | Privileged |
| A4575 | | Privileged |
| A4576 | | Privileged |
| A4577 | | Privileged |
| A4578 | | Privileged |
| A4579 | | Privileged |
| A4580 | | Privileged |
| A4581 | | Privileged |
| A4582 | | Privileged |
| A4583 | | Privileged |
| A4584 | | Privileged |
| A4585 | | Privileged |
| A4586 | | Privileged |
| A4587 | | Privileged |
| A4588 | | Privileged |
| A4589 | | Privileged |
| A4590 | | Privileged |
| A4591 | | Privileged |
| A4592 | | Privileged |
| A4593 | | Privileged |
| A4594 | | Privileged |
| A4595 | | Privileged |
| A4596 | | Privileged |
| A4597 | | Privileged |
| A4598 | | Privileged |
| A4599 | | Privileged |
| A4600 | | Privileged |
| A4601 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4602 | | Privileged |
| A4603 | | Privileged |
| A4604 | | Privileged |
| A4605 | | Privileged |
| A4606 | | Privileged |
| A4607 | | Privileged |
| A4608 | | Privileged |
| A4609 | | Privileged |
| A4610 | | Privileged |
| A4611 | | Privileged |
| A4612 | | Privileged |
| A4613 | | Privileged |
| A4614 | | Privileged |
| A4615 | | Privileged |
| A4616 | | Privileged |
| A4617 | | Privileged |
| A4618 | | Privileged |
| A4619 | | Privileged |
| A4620 | | Privileged |
| A4621 | | Privileged |
| A4622 | | Privileged |
| A4623 | | Privileged |
| A4624 | | Privileged |
| A4625 | | Privileged |
| A4626 | | Privileged |
| A4627 | | Privileged |
| A4628 | | Privileged |
| A4629 | | Privileged |
| A4630 | | Privileged |
| A4631 | | Privileged |
| A4632 | | Privileged |
| A4633 | | Privileged |
| A4634 | | Privileged |
| A4635 | | Privileged |
| A4636 | | Privileged |
| A4637 | | Privileged |
| A4638 | | Privileged |
| A4639 | | Privileged |
| A4640 | | Privileged |
| A4641 | | Privileged |
| A4642 | | Privileged |
| A4643 | | Privileged |
| A4644 | | Privileged |

| | Control Number | Special Master Designation |
|---|---|---|
| A4645 | | Privileged |
| A4646 | | Privileged |
| A4647 | | Privileged |
| A4648 | | Privileged |
| A4649 | | Privileged |
| A4650 | | Privileged |
| A4651 | | Privileged |
| A4652 | | Privileged |
| A4653 | | Privileged |
| A4654 | | Privileged |
| A4655 | | Privileged |
| A4656 | | Privileged |
| A4657 | | Privileged |
| A4658 | | Privileged |
| A4659 | | Privileged |
| A4660 | | Privileged |
| A4661 | | Privileged |
| A4662 | | Privileged |
| A4663 | | Privileged |
| A4664 | | Privileged |
| A4665 | | Privileged |
| A4666 | | Privileged |
| A4667 | | Privileged |
| A4668 | | Privileged |
| A4669 | | Privileged |
| A4670 | | Privileged |
| A4671 | | Privileged |
| A4672 | | Privileged |
| A4673 | | Privileged |
| A4674 | | Privileged |
| A4675 | | Privileged |
| A4676 | | Privileged |
| A4677 | | Privileged |
| A4678 | | Privileged |
| A4679 | | Privileged |
| A4680 | | Privileged |
| A4681 | | Privileged |
| A4682 | | Privileged |
| A4683 | | Privileged |
| A4684 | | Privileged |
| A4685 | | Privileged |
| A4686 | | Privileged |
| A4687 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4688 | | Privileged |
| A4689 | | Privileged |
| A4690 | | Privileged |
| A4691 | | Privileged |
| A4692 | | Privileged |
| A4693 | | Privileged |
| A4694 | | Privileged |
| A4695 | | Privileged |
| A4696 | | Privileged |
| A4697 | | Privileged |
| A4698 | | Privileged |
| A4699 | | Privileged |
| A4700 | | Privileged |
| A4701 | | Privileged |
| A4702 | | Privileged |
| A4703 | | Privileged |
| A4704 | | Privileged |
| A4705 | | Privileged |
| A4706 | | Privileged |
| A4707 | | Privileged |
| A4708 | | Privileged |
| A4709 | | Privileged |
| A4710 | | Privileged |
| A4711 | | Privileged |
| A4712 | | Privileged |
| A4713 | | Privileged |
| A4714 | | Privileged |
| A4715 | | Privileged |
| A4716 | | Privileged |
| A4717 | | Privileged |
| A4718 | | Privileged |
| A4719 | | Privileged |
| A4720 | | Privileged |
| A4721 | | Privileged |
| A4722 | | Privileged |
| A4723 | | Privileged |
| A4724 | | Privileged |
| A4725 | | Privileged |
| A4726 | | Privileged |
| A4727 | | Privileged |
| A4728 | | Privileged |
| A4729 | | Privileged |
| A4730 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4731 | | Privileged |
| A4732 | | Privileged |
| A4733 | | Privileged |
| A4734 | | Privileged |
| A4735 | | Privileged |
| A4736 | | Privileged |
| A4737 | | Privileged |
| A4738 | | Privileged |
| A4739 | | Privileged |
| A4740 | | Privileged |
| A4741 | | Privileged |
| A4742 | | Privileged |
| A4743 | | Privileged |
| A4744 | | Privileged |
| A4745 | | Privileged |
| A4746 | | Privileged |
| A4747 | | Privileged |
| A4748 | | Privileged |
| A4749 | | Privileged |
| A4750 | | Privileged |
| A4751 | | Privileged |
| A4752 | | Privileged |
| A4753 | | Privileged |
| A4754 | | Privileged |
| A4755 | | Privileged |
| A4756 | | Privileged |
| A4757 | | Privileged |
| A4758 | | Privileged |
| A4759 | | Privileged |
| A4760 | | Privileged |
| A4761 | | Privileged |
| A4762 | | Privileged |
| A4763 | | Privileged |
| A4764 | | Privileged |
| A4765 | | Privileged |
| A4766 | | Privileged |
| A4767 | | Privileged |
| A4768 | | Privileged |
| A4769 | | Privileged |
| A4770 | | Privileged |
| A4771 | | Privileged |
| A4772 | | Privileged |
| A4773 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4774 | | Privileged |
| A4775 | | Privileged |
| A4776 | | Privileged |
| A4777 | | Privileged |
| A4778 | | Privileged |
| A4779 | | Privileged |
| A4780 | | Privileged |
| A4781 | | Privileged |
| A4782 | | Privileged |
| A4783 | | Privileged |
| A4784 | | Privileged |
| A4785 | | Privileged |
| A4786 | | Privileged |
| A4787 | | Privileged |
| A4788 | | Privileged |
| A4789 | | Privileged |
| A4790 | | Privileged |
| A4791 | | Privileged |
| A4792 | | Privileged |
| A4793 | | Privileged |
| A4794 | | Privileged |
| A4795 | | Privileged |
| A4796 | | Privileged |
| A4797 | | Privileged |
| A4798 | | Privileged |
| A4799 | | Privileged |
| A4800 | | Privileged |
| A4801 | | Privileged |
| A4802 | | Privileged |
| A4803 | | Privileged |
| A4804 | | Privileged |
| A4805 | | Privileged |
| A4806 | | Privileged |
| A4807 | | Privileged |
| A4808 | | Privileged |
| A4809 | | Privileged |
| A4810 | | Privileged |
| A4811 | | Privileged |
| A4812 | | Privileged |
| A4813 | | Privileged |
| A4814 | | Privileged |
| A4815 | | Privileged |
| A4816 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4817 | | Privileged |
| A4818 | | Privileged |
| A4819 | | Privileged |
| A4820 | | Privileged |
| A4821 | | Privileged |
| A4822 | | Privileged |
| A4823 | | Privileged |
| A4824 | | Privileged |
| A4825 | | Privileged |
| A4826 | | Privileged |
| A4827 | | Privileged |
| A4828 | | Privileged |
| A4829 | | Privileged |
| A4830 | | Privileged |
| A4831 | | Privileged |
| A4832 | | Privileged |
| A4833 | | Privileged |
| A4834 | | Privileged |
| A4835 | | Privileged |
| A4836 | | Privileged |
| A4837 | | Privileged |
| A4838 | | Privileged |
| A4839 | | Privileged |
| A4840 | | Privileged |
| A4841 | | Privileged |
| A4842 | | Privileged |
| A4843 | | Privileged |
| A4844 | | Privileged |
| A4845 | | Privileged |
| A4846 | | Privileged |
| A4847 | | Privileged |
| A4848 | | Privileged |
| A4849 | | Privileged |
| A4850 | | Privileged |
| A4851 | | Privileged |
| A4852 | | Privileged |
| A4853 | | Privileged |
| A4854 | | Privileged |
| A4855 | | Privileged |
| A4856 | | Privileged |
| A4857 | | Privileged |
| A4858 | | Privileged |
| A4859 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4860 | | Privileged |
| A4861 | | Privileged |
| A4862 | | Privileged |
| A4863 | | Privileged |
| A4864 | | Privileged |
| A4865 | | Privileged |
| A4866 | | Privileged |
| A4867 | | Privileged |
| A4868 | | Privileged |
| A4869 | | Privileged |
| A4870 | | Privileged |
| A4871 | | Privileged |
| A4872 | | Privileged |
| A4873 | | Privileged |
| A4874 | | Privileged |
| A4875 | | Privileged |
| A4876 | | Privileged |
| A4877 | | Privileged |
| A4878 | | Privileged |
| A4879 | | Privileged |
| A4880 | | Privileged |
| A4881 | | Privileged |
| A4882 | | Privileged |
| A4883 | | Privileged |
| A4884 | | Privileged |
| A4885 | | Privileged |
| A4886 | | Privileged |
| A4887 | | Privileged |
| A4888 | | Privileged |
| A4889 | | Privileged |
| A4890 | | Privileged |
| A4891 | | Privileged |
| A4892 | | Privileged |
| A4893 | | Privileged |
| A4894 | | Privileged |
| A4895 | | Privileged |
| A4896 | | Privileged |
| A4897 | | Privileged |
| A4898 | | Privileged |
| A4899 | | Privileged |
| A4900 | | Privileged |
| A4901 | | Privileged |
| A4902 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4903 | | Privileged |
| A4904 | | Privileged |
| A4905 | | Privileged |
| A4906 | | Privileged |
| A4907 | | Privileged |
| A4908 | | Privileged |
| A4909 | | Privileged |
| A4910 | | Privileged |
| A4911 | | Privileged |
| A4912 | | Privileged |
| A4913 | | Privileged |
| A4914 | | Privileged |
| A4915 | | Privileged |
| A4916 | | Privileged |
| A4917 | | Privileged |
| A4918 | | Privileged |
| A4919 | | Privileged |
| A4920 | | Privileged |
| A4921 | | Privileged |
| A4922 | | Privileged |
| A4923 | | Privileged |
| A4924 | | Privileged |
| A4925 | | Privileged |
| A4926 | | Privileged |
| A4927 | | Privileged |
| A4928 | | Privileged |
| A4929 | | Privileged |
| A4930 | | Privileged |
| A4931 | | Privileged |
| A4932 | | Privileged |
| A4933 | | Privileged |
| A4934 | | Privileged |
| A4935 | | Privileged |
| A4936 | | Privileged |
| A4937 | | Privileged |
| A4938 | | Privileged |
| A4939 | | Privileged |
| A4940 | | Privileged |
| A4941 | | Privileged |
| A4942 | | Privileged |
| A4943 | | Privileged |
| A4944 | | Privileged |
| A4945 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4946 | | Privileged |
| A4947 | | Privileged |
| A4948 | | Privileged |
| A4949 | | Privileged |
| A4950 | | Privileged |
| A4951 | | Privileged |
| A4952 | | Privileged |
| A4953 | | Privileged |
| A4954 | | Privileged |
| A4955 | | Privileged |
| A4956 | | Privileged |
| A4957 | | Privileged |
| A4958 | | Privileged |
| A4959 | | Privileged |
| A4960 | | Privileged |
| A4961 | | Privileged |
| A4962 | | Privileged |
| A4963 | | Privileged |
| A4964 | | Privileged |
| A4965 | | Privileged |
| A4966 | | Privileged |
| A4967 | | Privileged |
| A4968 | | Privileged |
| A4969 | | Privileged |
| A4970 | | Privileged |
| A4971 | | Privileged |
| A4972 | | Privileged |
| A4973 | | Privileged |
| A4974 | | Privileged |
| A4975 | | Privileged |
| A4976 | | Privileged |
| A4977 | | Privileged |
| A4978 | | Privileged |
| A4979 | | Privileged |
| A4980 | | Privileged |
| A4981 | | Privileged |
| A4982 | | Privileged |
| A4983 | | Privileged |
| A4984 | | Privileged |
| A4985 | | Privileged |
| A4986 | | Privileged |
| A4987 | | Privileged |
| A4988 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A4989 | | Privileged |
| A4990 | | Privileged |
| A4991 | | Privileged |
| A4992 | | Privileged |
| A4993 | | Privileged |
| A4994 | | Privileged |
| A4995 | | Privileged |
| A4996 | | Privileged |
| A4997 | | Privileged |
| A4998 | | Privileged |
| A4999 | | Privileged |
| A5000 | | Privileged |
| A5001 | | Privileged |
| A5002 | | Privileged |
| A5003 | | Privileged |
| A5004 | | Privileged |
| A5005 | | Privileged |
| A5006 | | Privileged |
| A5007 | | Privileged |
| A5008 | | Privileged |
| A5009 | | Privileged |
| A5010 | | Privileged |
| A5011 | | Privileged |
| A5012 | | Privileged |
| A5013 | | Privileged |
| A5014 | | Privileged |
| A5015 | | Privileged |
| A5016 | | Privileged |
| A5017 | | Privileged |
| A5018 | | Privileged |
| A5019 | | Privileged |
| A5020 | | Privileged |
| A5021 | | Privileged |
| A5022 | | Privileged |
| A5023 | | Privileged |
| A5024 | | Privileged |
| A5025 | | Privileged |
| A5026 | | Privileged |
| A5027 | | Privileged |
| A5028 | | Privileged |
| A5029 | | Privileged |
| A5030 | | Privileged |
| A5031 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5032 | | Privileged |
| A5033 | | Privileged |
| A5034 | | Privileged |
| A5035 | | Privileged |
| A5036 | | Privileged |
| A5037 | | Privileged |
| A5038 | | Privileged |
| A5039 | | Privileged |
| A5040 | | Privileged |
| A5041 | | Privileged |
| A5042 | | Privileged |
| A5043 | | Privileged |
| A5044 | | Privileged |
| A5045 | | Privileged |
| A5046 | | Privileged |
| A5047 | | Privileged |
| A5048 | | Privileged |
| A5049 | | Privileged |
| A5050 | | Privileged |
| A5051 | | Privileged |
| A5052 | | Privileged |
| A5053 | | Privileged |
| A5054 | | Privileged |
| A5055 | | Privileged |
| A5056 | | Privileged |
| A5057 | | Privileged |
| A5058 | | Privileged |
| A5059 | | Privileged |
| A5060 | | Privileged |
| A5061 | | Privileged |
| A5062 | | Privileged |
| A5063 | | Privileged |
| A5064 | | Privileged |
| A5065 | | Privileged |
| A5066 | | Privileged |
| A5067 | | Privileged |
| A5068 | | Privileged |
| A5069 | | Privileged |
| A5070 | | Privileged |
| A5071 | | Privileged |
| A5072 | | Privileged |
| A5073 | | Privileged |
| A5074 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5075 | | Privileged |
| A5076 | | Privileged |
| A5077 | | Privileged |
| A5078 | | Privileged |
| A5079 | | Privileged |
| A5080 | | Privileged |
| A5081 | | Privileged |
| A5082 | | Privileged |
| A5083 | | Privileged |
| A5084 | | Privileged |
| A5085 | | Privileged |
| A5086 | | Privileged |
| A5087 | | Privileged |
| A5088 | | Privileged |
| A5089 | | Privileged |
| A5090 | | Privileged |
| A5091 | | Privileged |
| A5092 | | Privileged |
| A5093 | | Privileged |
| A5094 | | Privileged |
| A5095 | | Privileged |
| A5096 | | Privileged |
| A5097 | | Privileged |
| A5098 | | Privileged |
| A5099 | | Privileged |
| A5100 | | Privileged |
| A5101 | | Privileged |
| A5102 | | Privileged |
| A5103 | | Privileged |
| A5104 | | Privileged |
| A5105 | | Privileged |
| A5106 | | Privileged |
| A5107 | | Privileged |
| A5108 | | Privileged |
| A5109 | | Privileged |
| A5110 | | Privileged |
| A5111 | | Privileged |
| A5112 | | Privileged |
| A5113 | | Privileged |
| A5114 | | Privileged |
| A5115 | | Privileged |
| A5116 | | Privileged |
| A5117 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5118 | | Privileged |
| A5119 | | Privileged |
| A5120 | | Privileged |
| A5121 | | Privileged |
| A5122 | | Privileged |
| A5123 | | Privileged |
| A5124 | | Privileged |
| A5125 | | Privileged |
| A5126 | | Privileged |
| A5127 | | Privileged |
| A5128 | | Privileged |
| A5129 | | Privileged |
| A5130 | | Privileged |
| A5131 | | Privileged |
| A5132 | | Privileged |
| A5133 | | Privileged |
| A5134 | | Privileged |
| A5135 | | Privileged |
| A5136 | | Privileged |
| A5137 | | Privileged |
| A5138 | | Privileged |
| A5139 | | Privileged |
| A5140 | | Privileged |
| A5141 | | Privileged |
| A5142 | | Privileged |
| A5143 | | Privileged |
| A5144 | | Privileged |
| A5145 | | Privileged |
| A5146 | | Privileged |
| A5147 | | Privileged |
| A5148 | | Privileged |
| A5149 | | Privileged |
| A5150 | | Privileged |
| A5151 | | Privileged |
| A5152 | | Privileged |
| A5153 | | Privileged |
| A5154 | | Privileged |
| A5155 | | Privileged |
| A5156 | | Privileged |
| A5157 | | Privileged |
| A5158 | | Privileged |
| A5159 | | Privileged |
| A5160 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5161 | | Privileged |
| A5162 | | Privileged |
| A5163 | | Privileged |
| A5164 | | Privileged |
| A5165 | | Privileged |
| A5166 | | Privileged |
| A5167 | | Privileged |
| A5168 | | Privileged |
| A5169 | | Privileged |
| A5170 | | Privileged |
| A5171 | | Privileged |
| A5172 | | Privileged |
| A5173 | | Privileged |
| A5174 | | Privileged |
| A5175 | | Privileged |
| A5176 | | Privileged |
| A5177 | | Privileged |
| A5178 | | Privileged |
| A5179 | | Highly Personal |
| A5180 | | Privileged |
| A5181 | | Privileged |
| A5182 | | Privileged |
| A5183 | | Privileged |
| A5184 | | Privileged |
| A5185 | | Privileged |
| A5186 | | Privileged |
| A5187 | | Privileged |
| A5188 | | Privileged |
| A5189 | | Privileged |
| A5190 | | Privileged |
| A5191 | | Privileged |
| A5192 | | Privileged |
| A5193 | | Privileged |
| A5194 | | Privileged |
| A5195 | | Privileged |
| A5196 | | Privileged |
| A5197 | | Privileged |
| A5198 | | Privileged |
| A5199 | | Privileged |
| A5200 | | Privileged |
| A5201 | | Privileged |
| A5202 | | Privileged |
| A5203 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5204 | | Privileged |
| A5205 | | Privileged |
| A5206 | | Privileged |
| A5207 | | Privileged |
| A5208 | | Privileged |
| A5209 | | Privileged |
| A5210 | | Privileged |
| A5211 | | Privileged |
| A5212 | | Privileged |
| A5213 | | Privileged |
| A5214 | | Privileged |
| A5215 | | Privileged |
| A5216 | | Privileged |
| A5217 | | Privileged |
| A5218 | | Privileged |
| A5219 | | Privileged |
| A5220 | | Privileged |
| A5221 | | Privileged |
| A5222 | | Privileged |
| A5223 | | Privileged |
| A5224 | | Privileged |
| A5225 | | Privileged |
| A5226 | | Privileged |
| A5227 | | Privileged |
| A5228 | | Privileged |
| A5229 | | Privileged |
| A5230 | | Privileged |
| A5231 | | Privileged |
| A5232 | | Privileged |
| A5233 | | Privileged |
| A5234 | | Privileged |
| A5235 | | Privileged |
| A5236 | | Privileged |
| A5237 | | Privileged |
| A5238 | | Privileged |
| A5239 | | Privileged |
| A5240 | | Privileged |
| A5241 | | Privileged |
| A5242 | | Privileged |
| A5243 | | Privileged |
| A5244 | | Privileged |
| A5245 | | Privileged |
| A5246 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5247 | | Privileged |
| A5248 | | Privileged |
| A5249 | | Privileged |
| A5250 | | Privileged |
| A5251 | | Privileged |
| A5252 | | Privileged |
| A5253 | | Privileged |
| A5254 | | Privileged |
| A5255 | | Privileged |
| A5256 | | Privileged |
| A5257 | | Privileged |
| A5258 | | Privileged |
| A5259 | | Privileged |
| A5260 | | Privileged |
| A5261 | | Privileged |
| A5262 | | Privileged |
| A5263 | | Privileged |
| A5264 | | Privileged |
| A5265 | | Privileged |
| A5266 | | Privileged |
| A5267 | | Privileged |
| A5268 | | Privileged |
| A5269 | | Privileged |
| A5270 | | Privileged |
| A5271 | | Privileged |
| A5272 | | Privileged |
| A5273 | | Privileged |
| A5274 | | Privileged |
| A5275 | | Privileged |
| A5276 | | Privileged |
| A5277 | | Privileged |
| A5278 | | Privileged |
| A5279 | | Privileged |
| A5280 | | Privileged |
| A5281 | | Privileged |
| A5282 | | Privileged |
| A5283 | | Privileged |
| A5284 | | Privileged |
| A5285 | | Privileged |
| A5286 | | Privileged |
| A5287 | | Privileged |
| A5288 | | Privileged |
| A5289 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5290 | | Privileged |
| A5291 | | Privileged |
| A5292 | | Privileged |
| A5293 | | Privileged |
| A5294 | | Privileged |
| A5295 | | Privileged |
| A5296 | | Privileged |
| A5297 | | Privileged |
| A5298 | | Privileged |
| A5299 | | Privileged |
| A5300 | | Privileged |
| A5301 | | Privileged |
| A5302 | | Privileged |
| A5303 | | Privileged |
| A5304 | | Privileged |
| A5305 | | Privileged |
| A5306 | | Highly Personal |
| A5307 | | Highly Personal |
| A5308 | | Highly Personal |
| A5309 | | Highly Personal |
| A5310 | | Highly Personal |
| A5311 | | Highly Personal |
| A5312 | | Highly Personal |
| A5313 | | Highly Personal |
| A5314 | | Highly Personal |
| A5315 | | Highly Personal |
| A5316 | | Highly Personal |
| A5317 | | Highly Personal |
| A5318 | | Highly Personal |
| A5319 | | Highly Personal |
| A5320 | | Highly Personal |
| A5321 | | Highly Personal |
| A5322 | | Highly Personal |
| A5323 | | Highly Personal |
| A5324 | | Highly Personal |
| A5325 | | Highly Personal |
| A5326 | | Highly Personal |
| A5327 | | Highly Personal |
| A5328 | | Highly Personal |
| A5329 | | Highly Personal |
| A5330 | | Highly Personal |
| A5331 | | Highly Personal |
| A5332 | | Highly Personal |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5333 | | Highly Personal |
| A5334 | | Highly Personal |
| A5335 | | Highly Personal |
| A5336 | | Highly Personal |
| A5337 | | Privileged |
| A5338 | | Privileged |
| A5339 | | Privileged |
| A5340 | | Privileged |
| A5341 | | Privileged |
| A5342 | | Privileged |
| A5343 | | Privileged |
| A5344 | | Privileged |
| A5345 | | Privileged |
| A5346 | | Privileged |
| A5347 | | Privileged |
| A5348 | | Privileged |
| A5349 | | Privileged |
| A5350 | | Privileged |
| A5351 | | Privileged |
| A5352 | | Privileged |
| A5353 | | Privileged |
| A5354 | | Privileged |
| A5355 | | Privileged |
| A5356 | | Privileged |
| A5357 | | Privileged |
| A5358 | | Privileged |
| A5359 | | Privileged |
| A5360 | | Privileged |
| A5361 | | Privileged |
| A5362 | | Privileged |
| A5363 | | Privileged |
| A5364 | | Privileged |
| A5365 | | Privileged |
| A5366 | | Privileged |
| A5367 | | Privileged |
| A5368 | | Privileged |
| A5369 | | Privileged |
| A5370 | | Privileged |
| A5371 | | Privileged |
| A5372 | | Privileged |
| A5373 | | Privileged |
| A5374 | | Privileged |
| A5375 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5376 | | Privileged |
| A5377 | | Privileged |
| A5378 | | Privileged |
| A5379 | | Privileged |
| A5380 | | Privileged |
| A5381 | | Privileged |
| A5382 | | Privileged |
| A5383 | | Privileged |
| A5384 | | Privileged |
| A5385 | | Privileged |
| A5386 | | Privileged |
| A5387 | | Privileged |
| A5388 | | Privileged |
| A5389 | | Privileged |
| A5390 | | Privileged |
| A5391 | | Privileged |
| A5392 | | Privileged |
| A5393 | | Privileged |
| A5394 | | Privileged |
| A5395 | | Privileged |
| A5396 | | Privileged |
| A5397 | | Privileged |
| A5398 | | Privileged |
| A5399 | | Privileged |
| A5400 | | Privileged |
| A5401 | | Privileged |
| A5402 | | Privileged |
| A5403 | | Privileged |
| A5404 | | Privileged |
| A5405 | | Privileged |
| A5406 | | Privileged |
| A5407 | | Privileged |
| A5408 | | Privileged |
| A5409 | | Privileged |
| A5410 | | Privileged |
| A5411 | | Privileged |
| A5412 | | Privileged |
| A5413 | | Privileged |
| A5414 | | Privileged |
| A5415 | | Privileged |
| A5416 | | Privileged |
| A5417 | | Privileged |
| A5418 | | Privileged |

<u>Exhibit A</u>
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5419 | | Privileged |
| A5420 | | Privileged |
| A5421 | | Privileged |
| A5422 | | Privileged |
| A5423 | | Privileged |
| A5424 | | Privileged |
| A5425 | | Privileged |
| A5426 | | Privileged |
| A5427 | | Privileged |
| A5428 | | Privileged |
| A5429 | | Privileged |
| A5430 | | Privileged |
| A5431 | | Privileged |
| A5432 | | Privileged |
| A5433 | | Privileged |
| A5434 | | Privileged |
| A5435 | | Privileged |
| A5436 | | Privileged |
| A5437 | | Privileged |
| A5438 | | Privileged |
| A5439 | | Privileged |
| A5440 | | Privileged |
| A5441 | | Privileged |
| A5442 | | Privileged |
| A5443 | | Privileged |
| A5444 | | Privileged |
| A5445 | | Privileged |
| A5446 | | Privileged |
| A5447 | | Privileged |
| A5448 | | Privileged |
| A5449 | | Privileged |
| A5450 | | Privileged |
| A5451 | | Privileged |
| A5452 | | Privileged |
| A5453 | | Privileged |
| A5454 | | Privileged |
| A5455 | | Privileged |
| A5456 | | Privileged |
| A5457 | | Privileged |
| A5458 | | Privileged |
| A5459 | | Privileged |
| A5460 | | Privileged |
| A5461 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5462 | | Privileged |
| A5463 | | Privileged |
| A5464 | | Privileged |
| A5465 | | Privileged |
| A5466 | | Privileged |
| A5467 | | Privileged |
| A5468 | | Privileged |
| A5469 | | Privileged |
| A5470 | | Privileged |
| A5471 | | Privileged |
| A5472 | | Privileged |
| A5473 | | Privileged |
| A5474 | | Privileged |
| A5475 | | Privileged |
| A5476 | | Privileged |
| A5477 | | Privileged |
| A5478 | | Privileged |
| A5479 | | Privileged |
| A5480 | | Privileged |
| A5481 | | Privileged |
| A5482 | | Privileged |
| A5483 | | Privileged |
| A5484 | | Privileged |
| A5485 | | Privileged |
| A5486 | | Privileged |
| A5487 | | Privileged |
| A5488 | | Privileged |
| A5489 | | Privileged |
| A5490 | | Privileged |
| A5491 | | Privileged |
| A5492 | | Privileged |
| A5493 | | Privileged |
| A5494 | | Privileged |
| A5495 | | Privileged |
| A5496 | | Privileged |
| A5497 | | Privileged |
| A5498 | | Privileged |
| A5499 | | Privileged |
| A5500 | | Privileged |
| A5501 | | Privileged |
| A5502 | | Privileged |
| A5503 | | Privileged |
| A5504 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5505 | | Privileged |
| A5506 | | Privileged |
| A5507 | | Privileged |
| A5508 | | Privileged |
| A5509 | | Privileged |
| A5510 | | Privileged |
| A5511 | | Privileged |
| A5512 | | Privileged |
| A5513 | | Privileged |
| A5514 | | Privileged |
| A5515 | | Privileged |
| A5516 | | Privileged |
| A5517 | | Privileged |
| A5518 | | Privileged |
| A5519 | | Privileged |
| A5520 | | Privileged |
| A5521 | | Privileged |
| A5522 | | Privileged |
| A5523 | | Privileged |
| A5524 | | Privileged |
| A5525 | | Privileged |
| A5526 | | Privileged |
| A5527 | | Privileged |
| A5528 | | Privileged |
| A5529 | | Privileged |
| A5530 | | Privileged |
| A5531 | | Privileged |
| A5532 | | Privileged |
| A5533 | | Privileged |
| A5534 | | Privileged |
| A5535 | | Privileged |
| A5536 | | Privileged |
| A5537 | | Privileged |
| A5538 | | Privileged |
| A5539 | | Privileged |
| A5540 | | Privileged |
| A5541 | | Privileged |
| A5542 | | Privileged |
| A5543 | | Privileged |
| A5544 | | Privileged |
| A5545 | | Privileged |
| A5546 | | Privileged |
| A5547 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5548 | | Privileged |
| A5549 | | Privileged |
| A5550 | | Privileged |
| A5551 | | Privileged |
| A5552 | | Privileged |
| A5553 | | Privileged |
| A5554 | | Privileged |
| A5555 | | Privileged |
| A5556 | | Privileged |
| A5557 | | Privileged |
| A5558 | | Privileged |
| A5559 | | Privileged |
| A5560 | | Privileged |
| A5561 | | Privileged |
| A5562 | | Privileged |
| A5563 | | Privileged |
| A5564 | | Privileged |
| A5565 | | Privileged |
| A5566 | | Privileged |
| A5567 | | Privileged |
| A5568 | | Privileged |
| A5569 | | Privileged |
| A5570 | | Privileged |
| A5571 | | Privileged |
| A5572 | | Privileged |
| A5573 | | Privileged |
| A5574 | | Privileged |
| A5575 | | Privileged |
| A5576 | | Privileged |
| A5577 | | Privileged |
| A5578 | | Privileged |
| A5579 | | Privileged |
| A5580 | | Privileged |
| A5581 | | Privileged |
| A5582 | | Highly Personal |
| A5583 | | Privileged |
| A5584 | | Privileged |
| A5585 | | Privileged |
| A5586 | | Privileged |
| A5587 | | Privileged |
| A5588 | | Privileged |
| A5589 | | Privileged |
| A5590 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5591 | | Privileged |
| A5592 | | Privileged |
| A5593 | | Privileged |
| A5594 | | Privileged |
| A5595 | | Privileged |
| A5596 | | Privileged |
| A5597 | | Privileged |
| A5598 | | Privileged |
| A5599 | | Privileged |
| A5600 | | Privileged |
| A5601 | | Privileged |
| A5602 | | Privileged |
| A5603 | | Privileged |
| A5604 | | Privileged |
| A5605 | | Privileged |
| A5606 | | Privileged |
| A5607 | | Privileged |
| A5608 | | Privileged |
| A5609 | | Privileged |
| A5610 | | Privileged |
| A5611 | | Privileged |
| A5612 | | Privileged |
| A5613 | | Privileged |
| A5614 | | Privileged |
| A5615 | | Privileged |
| A5616 | | Privileged |
| A5617 | | Privileged |
| A5618 | | Privileged |
| A5619 | | Privileged |
| A5620 | | Privileged |
| A5621 | | Privileged |
| A5622 | | Privileged |
| A5623 | | Privileged |
| A5624 | | Privileged |
| A5625 | | Privileged |
| A5626 | | Privileged |
| A5627 | | Privileged |
| A5628 | | Privileged |
| A5629 | | Privileged |
| A5630 | | Privileged |
| A5631 | | Privileged |
| A5632 | | Privileged |
| A5633 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5634 | | Privileged |
| A5635 | | Privileged |
| A5636 | | Privileged |
| A5637 | | Privileged |
| A5638 | | Privileged |
| A5639 | | Privileged |
| A5640 | | Privileged |
| A5641 | | Privileged |
| A5642 | | Privileged |
| A5643 | | Privileged |
| A5644 | | Privileged |
| A5645 | | Privileged |
| A5646 | | Privileged |
| A5647 | | Privileged |
| A5648 | | Privileged |
| A5649 | | Privileged |
| A5650 | | Privileged |
| A5651 | | Privileged |
| A5652 | | Privileged |
| A5653 | | Privileged |
| A5654 | | Privileged |
| A5655 | | Privileged |
| A5656 | | Privileged |
| A5657 | | Privileged |
| A5658 | | Privileged |
| A5659 | | Privileged |
| A5660 | | Privileged |
| A5661 | | Privileged |
| A5662 | | Privileged |
| A5663 | | Privileged |
| A5664 | | Privileged |
| A5665 | | Privileged |
| A5666 | | Privileged |
| A5667 | | Privileged |
| A5668 | | Privileged |
| A5669 | | Privileged |
| A5670 | | Privileged |
| A5671 | | Privileged |
| A5672 | | Privileged |
| A5673 | | Privileged |
| A5674 | | Privileged |
| A5675 | | Privileged |
| A5676 | | Privileged |

**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5677 | | Privileged |
| A5678 | | Privileged |
| A5679 | | Privileged |
| A5680 | | Privileged |
| A5681 | | Privileged |
| A5682 | | Privileged |
| A5683 | | Privileged |
| A5684 | | Privileged |
| A5685 | | Privileged |
| A5686 | | Privileged |
| A5687 | | Privileged |
| A5688 | | Privileged |
| A5689 | | Privileged |
| A5690 | | Privileged |
| A5691 | | Privileged |
| A5692 | | Privileged |
| A5693 | | Privileged |
| A5694 | | Privileged |
| A5695 | | Privileged |
| A5696 | | Privileged |
| A5697 | | Privileged |
| A5698 | | Privileged |
| A5699 | | Privileged |
| A5700 | | Privileged |
| A5701 | | Privileged |
| A5702 | | Privileged |
| A5703 | | Privileged |
| A5704 | | Privileged |
| A5705 | | Privileged |
| A5706 | | Privileged |
| A5707 | | Privileged |
| A5708 | | Privileged |
| A5709 | | Privileged |
| A5710 | | Privileged |
| A5711 | | Privileged |
| A5712 | | Privileged |
| A5713 | | Privileged |
| A5714 | | Privileged |
| A5715 | | Privileged |
| A5716 | | Privileged |
| A5717 | | Privileged |
| A5718 | | Privileged |
| A5719 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

|  | Control Number | Special Master Designation |
|---|---|---|
| A5720 | | Privileged |
| A5721 | | Privileged |
| A5722 | | Privileged |
| A5723 | | Privileged |
| A5724 | | Privileged |
| A5725 | | Privileged |
| A5726 | | Privileged |
| A5727 | | Privileged |
| A5728 | | Privileged |
| A5729 | | Privileged |
| A5730 | | Privileged |
| A5731 | | Privileged |
| A5732 | | Privileged |
| A5733 | | Privileged |
| A5734 | | Privileged |
| A5735 | | Privileged |
| A5736 | | Privileged |
| A5737 | | Privileged |
| A5738 | | Privileged |
| A5739 | | Privileged |
| A5740 | | Privileged |
| A5741 | | Privileged |
| A5742 | | Privileged |
| A5743 | | Privileged |
| A5744 | | Privileged |
| A5745 | | Privileged |
| A5746 | | Privileged |
| A5747 | | Privileged |
| A5748 | | Privileged |
| A5749 | | Privileged |
| A5750 | | Privileged |
| A5751 | | Privileged |
| A5752 | | Privileged |
| A5753 | | Privileged |
| A5754 | | Privileged |
| A5755 | | Privileged |
| A5756 | | Privileged |
| A5757 | | Privileged |
| A5758 | | Privileged |
| A5759 | | Privileged |
| A5760 | | Privileged Highly Personal |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5761 | | Privileged<br>Highly Personal |
| A5762 | | Privileged |
| A5763 | | Privileged |
| A5764 | | Privileged |
| A5765 | | Privileged |
| A5766 | | Privileged |
| A5767 | | Privileged |
| A5768 | | Privileged |
| A5769 | | Privileged |
| A5770 | | Privileged |
| A5771 | | Privileged |
| A5772 | | Privileged |
| A5773 | | Privileged |
| A5774 | | Privileged |
| A5775 | | Privileged |
| A5776 | | Privileged |
| A5777 | | Privileged |
| A5778 | | Privileged |
| A5779 | | Privileged |
| A5780 | | Privileged |
| A5781 | | Privileged |
| A5782 | | Privileged |
| A5783 | | Privileged |
| A5784 | | Privileged |
| A5785 | | Privileged |
| A5786 | | Privileged |
| A5787 | | Privileged |
| A5788 | | Privileged |
| A5789 | | Privileged |
| A5790 | | Privileged |
| A5791 | | Privileged |
| A5792 | | Privileged |
| A5793 | | Privileged |
| A5794 | | Privileged |
| A5795 | | Privileged |
| A5796 | | Privileged |
| A5797 | | Privileged |
| A5798 | | Privileged |
| A5799 | | Privileged |
| A5800 | | Privileged |
| A5801 | | Privileged |
| A5802 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5803 | | Privileged<br>Highly Personal |
| A5804 | | Privileged |
| A5805 | | Privileged |
| A5806 | | Privileged |
| A5807 | | Privileged |
| A5808 | | Privileged |
| A5809 | | Privileged<br>Highly Personal |
| A5810 | | Privileged |
| A5811 | | Privileged |
| A5812 | | Privileged |
| A5813 | | Privileged |
| A5814 | | Privileged |
| A5815 | | Privileged |
| A5816 | | Privileged |
| A5817 | | Privileged |
| A5818 | | Privileged |
| A5819 | | Privileged |
| A5820 | | Privileged |
| A5821 | | Privileged |
| A5822 | | Privileged |
| A5823 | | Privileged |
| A5824 | | Privileged |
| A5825 | | Privileged |
| A5826 | | Privileged |
| A5827 | | Privileged |
| A5828 | | Privileged |
| A5829 | | Privileged |
| A5830 | | Privileged |
| A5831 | | Privileged |
| A5832 | | Privileged |
| A5833 | | Privileged |
| A5834 | | Privileged |
| A5835 | | Privileged |
| A5836 | | Privileged |
| A5837 | | Privileged |
| A5838 | | Privileged |
| A5839 | | Privileged |
| A5840 | | Privileged |
| A5841 | | Privileged |
| A5842 | | Privileged |
| A5843 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5844 | | Privileged |
| A5845 | | Privileged |
| A5846 | | Privileged |
| A5847 | | Privileged |
| A5848 | | Privileged |
| A5849 | | Privileged |
| A5850 | | Privileged |
| A5851 | | Privileged |
| A5852 | | Privileged |
| A5853 | | Privileged |
| A5854 | | Privileged |
| A5855 | | Privileged |
| A5856 | | Privileged |
| A5857 | | Privileged |
| A5858 | | Privileged |
| A5859 | | Privileged |
| A5860 | | Privileged |
| A5861 | | Privileged |
| A5862 | | Privileged |
| A5863 | | Privileged |
| A5864 | | Privileged |
| A5865 | | Privileged |
| A5866 | | Privileged |
| A5867 | | Privileged |
| A5868 | | Privileged |
| A5869 | | Privileged |
| A5870 | | Privileged |
| A5871 | | Privileged |
| A5872 | | Privileged |
| A5873 | | Privileged |
| A5874 | | Privileged |
| A5875 | | Privileged |
| A5876 | | Privileged |
| A5877 | | Privileged |
| A5878 | | Privileged |
| A5879 | | Privileged |
| A5880 | | Privileged |
| A5881 | | Privileged |
| A5882 | | Privileged |
| A5883 | | Privileged |
| A5884 | | Privileged |
| A5885 | | Privileged |
| A5886 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5887 | | Privileged |
| A5888 | | Privileged |
| A5889 | | Privileged |
| A5890 | | Privileged |
| A5891 | | Privileged |
| A5892 | | Privileged |
| A5893 | | Privileged |
| A5894 | | Privileged |
| A5895 | | Privileged |
| A5896 | | Privileged |
| A5897 | | Privileged |
| A5898 | | Privileged |
| A5899 | | Privileged |
| A5900 | | Privileged |
| A5901 | | Privileged |
| A5902 | | Privileged |
| A5903 | | Privileged |
| A5904 | | Privileged |
| A5905 | | Privileged |
| A5906 | | Privileged |
| A5907 | | Privileged |
| A5908 | | Privileged |
| A5909 | | Privileged |
| A5910 | | Privileged |
| A5911 | | Privileged |
| A5912 | | Privileged |
| A5913 | | Privileged |
| A5914 | | Privileged |
| A5915 | | Privileged |
| A5916 | | Privileged |
| A5917 | | Privileged |
| A5918 | | Privileged |
| A5919 | | Privileged |
| A5920 | | Privileged |
| A5921 | | Privileged |
| A5922 | | Privileged |
| A5923 | | Privileged |
| A5924 | | Privileged |
| A5925 | | Privileged |
| A5926 | | Privileged |
| A5927 | | Privileged |
| A5928 | | Privileged |
| A5929 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5930 | | Privileged |
| A5931 | | Privileged |
| A5932 | | Privileged |
| A5933 | | Privileged |
| A5934 | | Privileged |
| A5935 | | Privileged |
| A5936 | | Privileged |
| A5937 | | Privileged |
| A5938 | | Privileged |
| A5939 | | Privileged |
| A5940 | | Privileged |
| A5941 | | Privileged |
| A5942 | | Privileged |
| A5943 | | Privileged |
| A5944 | | Privileged |
| A5945 | | Privileged |
| A5946 | | Privileged |
| A5947 | | Privileged |
| A5948 | | Privileged |
| A5949 | | Privileged |
| A5950 | | Privileged |
| A5951 | | Privileged |
| A5952 | | Privileged |
| A5953 | | Privileged |
| A5954 | | Privileged |
| A5955 | | Privileged |
| A5956 | | Privileged |
| A5957 | | Privileged |
| A5958 | | Privileged |
| A5959 | | Privileged |
| A5960 | | Privileged |
| A5961 | | Privileged |
| A5962 | | Privileged |
| A5963 | | Privileged |
| A5964 | | Privileged |
| A5965 | | Privileged |
| A5966 | | Privileged |
| A5967 | | Privileged |
| A5968 | | Privileged |
| A5969 | | Privileged |
| A5970 | | Privileged |
| A5971 | | Privileged |
| A5972 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A5973 | | Privileged |
| A5974 | | Privileged |
| A5975 | | Privileged |
| A5976 | | Privileged |
| A5977 | | Privileged |
| A5978 | | Privileged |
| A5979 | | Privileged |
| A5980 | | Privileged |
| A5981 | | Privileged |
| A5982 | | Privileged |
| A5983 | | Privileged |
| A5984 | | Privileged |
| A5985 | | Privileged |
| A5986 | | Privileged |
| A5987 | | Privileged |
| A5988 | | Privileged |
| A5989 | | Privileged |
| A5990 | | Privileged |
| A5991 | | Privileged |
| A5992 | | Privileged |
| A5993 | | Privileged |
| A5994 | | Privileged |
| A5995 | | Privileged |
| A5996 | | Privileged |
| A5997 | | Privileged |
| A5998 | | Privileged |
| A5999 | | Privileged |
| A6000 | | Privileged |
| A6001 | | Privileged |
| A6002 | | Privileged |
| A6003 | | Privileged |
| A6004 | | Privileged |
| A6005 | | Privileged |
| A6006 | | Privileged |
| A6007 | | Privileged |
| A6008 | | Privileged |
| A6009 | | Privileged |
| A6010 | | Privileged |
| A6011 | | Privileged |
| A6012 | | Privileged |
| A6013 | | Privileged |
| A6014 | | Privileged |
| A6015 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6016 | | Privileged |
| A6017 | | Privileged |
| A6018 | | Privileged |
| A6019 | | Privileged |
| A6020 | | Privileged |
| A6021 | | Privileged |
| A6022 | | Privileged |
| A6023 | | Privileged |
| A6024 | | Privileged |
| A6025 | | Privileged |
| A6026 | | Privileged |
| A6027 | | Privileged |
| A6028 | | Privileged |
| A6029 | | Privileged |
| A6030 | | Privileged |
| A6031 | | Privileged |
| A6032 | | Privileged |
| A6033 | | Privileged |
| A6034 | | Privileged |
| A6035 | | Privileged |
| A6036 | | Privileged |
| A6037 | | Privileged |
| A6038 | | Privileged |
| A6039 | | Privileged |
| A6040 | | Privileged |
| A6041 | | Privileged |
| A6042 | | Privileged |
| A6043 | | Privileged |
| A6044 | | Privileged |
| A6045 | | Privileged |
| A6046 | | Privileged |
| A6047 | | Privileged |
| A6048 | | Privileged |
| A6049 | | Privileged |
| A6050 | | Privileged |
| A6051 | | Privileged |
| A6052 | | Privileged |
| A6053 | | Privileged |
| A6054 | | Privileged |
| A6055 | | Privileged |
| A6056 | | Privileged |
| A6057 | | Privileged |
| A6058 | | Privileged |

**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6059 | | Privileged |
| A6060 | | Privileged |
| A6061 | | Privileged |
| A6062 | | Privileged |
| A6063 | | Privileged |
| A6064 | | Privileged |
| A6065 | | Privileged |
| A6066 | | Privileged |
| A6067 | | Privileged |
| A6068 | | Privileged |
| A6069 | | Privileged |
| A6070 | | Privileged |
| A6071 | | Privileged |
| A6072 | | Privileged |
| A6073 | | Privileged |
| A6074 | | Privileged |
| A6075 | | Privileged |
| A6076 | | Privileged |
| A6077 | | Privileged |
| A6078 | | Privileged |
| A6079 | | Privileged |
| A6080 | | Privileged |
| A6081 | | Privileged |
| A6082 | | Privileged |
| A6083 | | Privileged |
| A6084 | | Privileged |
| A6085 | | Privileged |
| A6086 | | Privileged |
| A6087 | | Privileged |
| A6088 | | Privileged |
| A6089 | | Privileged |
| A6090 | | Privileged |
| A6091 | | Privileged |
| A6092 | | Privileged |
| A6093 | | Privileged |
| A6094 | | Privileged |
| A6095 | | Privileged |
| A6096 | | Privileged |
| A6097 | | Privileged |
| A6098 | | Privileged |
| A6099 | | Privileged |
| A6100 | | Privileged |
| A6101 | | Privileged |

| | Control Number | Special Master Designation |
|---|---|---|
| A6102 | | Privileged |
| A6103 | | Privileged |
| A6104 | | Privileged |
| A6105 | | Privileged |
| A6106 | | Privileged |
| A6107 | | Privileged |
| A6108 | | Privileged |
| A6109 | | Privileged |
| A6110 | | Privileged |
| A6111 | | Privileged |
| A6112 | | Privileged |
| A6113 | | Privileged |
| A6114 | | Privileged |
| A6115 | | Privileged |
| A6116 | | Privileged |
| A6117 | | Privileged |
| A6118 | | Privileged |
| A6119 | | Privileged |
| A6120 | | Privileged |
| A6121 | | Privileged |
| A6122 | | Privileged |
| A6123 | | Privileged |
| A6124 | | Privileged |
| A6125 | | Privileged |
| A6126 | | Privileged |
| A6127 | | Privileged |
| A6128 | | Privileged |
| A6129 | | Privileged |
| A6130 | | Privileged |
| A6131 | | Privileged |
| A6132 | | Privileged |
| A6133 | | Privileged |
| A6134 | | Privileged |
| A6135 | | Privileged |
| A6136 | | Privileged |
| A6137 | | Privileged |
| A6138 | | Privileged |
| A6139 | | Privileged |
| A6140 | | Privileged |
| A6141 | | Privileged |
| A6142 | | Privileged |
| A6143 | | Privileged |
| A6144 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6145 | | Privileged |
| A6146 | | Privileged |
| A6147 | | Privileged |
| A6148 | | Privileged |
| A6149 | | Privileged |
| A6150 | | Privileged |
| A6151 | | Privileged |
| A6152 | | Privileged |
| A6153 | | Privileged |
| A6154 | | Privileged |
| A6155 | | Privileged |
| A6156 | | Privileged |
| A6157 | | Privileged |
| A6158 | | Privileged |
| A6159 | | Privileged |
| A6160 | | Privileged |
| A6161 | | Privileged |
| A6162 | | Privileged |
| A6163 | | Privileged |
| A6164 | | Privileged |
| A6165 | | Privileged |
| A6166 | | Privileged |
| A6167 | | Privileged |
| A6168 | | Highly Personal |
| A6169 | | Highly Personal |
| A6170 | | Highly Personal |
| A6171 | | Highly Personal |
| A6172 | | Highly Personal |
| A6173 | | Highly Personal |
| A6174 | | Highly Personal |
| A6175 | | Highly Personal |
| A6176 | | Highly Personal |
| A6177 | | Highly Personal |
| A6178 | | Highly Personal |
| A6179 | | Highly Personal |
| A6180 | | Highly Personal |
| A6181 | | Highly Personal |
| A6182 | | Highly Personal |
| A6183 | | Highly Personal |
| A6184 | | Highly Personal |
| A6185 | | Highly Personal |
| A6186 | | Highly Personal |
| A6187 | | Highly Personal |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6188 | | Highly Personal |
| A6189 | | Highly Personal |
| A6190 | | Highly Personal |
| A6191 | | Highly Personal |
| A6192 | | Highly Personal |
| A6193 | | Highly Personal |
| A6194 | | Highly Personal |
| A6195 | | Highly Personal |
| A6196 | | Highly Personal |
| A6197 | | Highly Personal |
| A6198 | | Highly Personal |
| A6199 | | Highly Personal |
| A6200 | | Highly Personal |
| A6201 | | Highly Personal |
| A6202 | | Highly Personal |
| A6203 | | Highly Personal |
| A6204 | | Highly Personal |
| A6205 | | Highly Personal |
| A6206 | | Highly Personal |
| A6207 | | Highly Personal |
| A6208 | | Highly Personal |
| A6209 | | Highly Personal |
| A6210 | | Highly Personal |
| A6211 | | Highly Personal |
| A6212 | | Highly Personal |
| A6213 | | Highly Personal |
| A6214 | | Highly Personal |
| A6215 | | Highly Personal |
| A6216 | | Highly Personal |
| A6217 | | Highly Personal |
| A6218 | | Highly Personal |
| A6219 | | Highly Personal |
| A6220 | | Highly Personal |
| A6221 | | Highly Personal |
| A6222 | | Highly Personal |
| A6223 | | Highly Personal |
| A6224 | | Highly Personal |
| A6225 | | Highly Personal |
| A6226 | | Highly Personal |
| A6227 | | Highly Personal |
| A6228 | | Privileged |
| A6229 | | Privileged |
| A6230 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6231 | | Privileged |
| A6232 | | Privileged |
| A6233 | | Privileged |
| A6234 | | Privileged |
| A6235 | | Privileged |
| A6236 | | Privileged |
| A6237 | | Privileged |
| A6238 | | Privileged |
| A6239 | | Privileged |
| A6240 | | Privileged |
| A6241 | | Privileged |
| A6242 | | Privileged |
| A6243 | | Privileged |
| A6244 | | Privileged |
| A6245 | | Privileged |
| A6246 | | Privileged |
| A6247 | | Privileged |
| A6248 | | Privileged |
| A6249 | | Privileged |
| A6250 | | Privileged |
| A6251 | | Privileged |
| A6252 | | Privileged |
| A6253 | | Privileged |
| A6254 | | Privileged |
| A6255 | | Privileged |
| A6256 | | Privileged |
| A6257 | | Privileged |
| A6258 | | Privileged |
| A6259 | | Privileged |
| A6260 | | Privileged |
| A6261 | | Privileged |
| A6262 | | Privileged |
| A6263 | | Privileged |
| A6264 | | Privileged |
| A6265 | | Privileged |
| A6266 | | Privileged |
| A6267 | | Privileged |
| A6268 | | Privileged |
| A6269 | | Privileged |
| A6270 | | Privileged |
| A6271 | | Privileged |
| A6272 | | Privileged |
| A6273 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6274 | | Privileged |
| A6275 | | Privileged |
| A6276 | | Privileged |
| A6277 | | Privileged |
| A6278 | | Privileged |
| A6279 | | Privileged |
| A6280 | | Privileged |
| A6281 | | Privileged |
| A6282 | | Privileged |
| A6283 | | Privileged |
| A6284 | | Privileged |
| A6285 | | Privileged |
| A6286 | | Privileged |
| A6287 | | Privileged |
| A6288 | | Privileged |
| A6289 | | Privileged |
| A6290 | | Privileged |
| A6291 | | Privileged |
| A6292 | | Privileged |
| A6293 | | Privileged |
| A6294 | | Privileged |
| A6295 | | Privileged |
| A6296 | | Privileged |
| A6297 | | Privileged |
| A6298 | | Privileged |
| A6299 | | Privileged |
| A6300 | | Privileged |
| A6301 | | Privileged |
| A6302 | | Privileged |
| A6303 | | Privileged |
| A6304 | | Privileged |
| A6305 | | Privileged |
| A6306 | | Privileged |
| A6307 | | Privileged |
| A6308 | | Privileged |
| A6309 | | Privileged |
| A6310 | | Privileged |
| A6311 | | Privileged |
| A6312 | | Privileged |
| A6313 | | Privileged |
| A6314 | | Privileged |
| A6315 | | Privileged |
| A6316 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6317 | | Privileged |
| A6318 | | Privileged |
| A6319 | | Privileged |
| A6320 | | Privileged |
| A6321 | | Privileged |
| A6322 | | Privileged |
| A6323 | | Privileged |
| A6324 | | Privileged |
| A6325 | | Privileged |
| A6326 | | Privileged |
| A6327 | | Privileged |
| A6328 | | Privileged |
| A6329 | | Privileged |
| A6330 | | Privileged |
| A6331 | | Privileged |
| A6332 | | Privileged |
| A6333 | | Privileged |
| A6334 | | Privileged |
| A6335 | | Privileged |
| A6336 | | Privileged |
| A6337 | | Privileged |
| A6338 | | Privileged |
| A6339 | | Privileged |
| A6340 | | Privileged |
| A6341 | | Privileged |
| A6342 | | Privileged |
| A6343 | | Privileged |
| A6344 | | Privileged |
| A6345 | | Privileged |
| A6346 | | Privileged |
| A6347 | | Privileged |
| A6348 | | Privileged |
| A6349 | | Privileged |
| A6350 | | Privileged |
| A6351 | | Privileged |
| A6352 | | Privileged |
| A6353 | | Privileged |
| A6354 | | Privileged |
| A6355 | | Privileged |
| A6356 | | Privileged |
| A6357 | | Privileged |
| A6358 | | Privileged |
| A6359 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6360 | | Privileged |
| A6361 | | Privileged |
| A6362 | | Privileged |
| A6363 | | Privileged |
| A6364 | | Privileged |
| A6365 | | Privileged |
| A6366 | | Privileged |
| A6367 | | Privileged |
| A6368 | | Privileged |
| A6369 | | Privileged |
| A6370 | | Privileged |
| A6371 | | Privileged |
| A6372 | | Privileged |
| A6373 | | Privileged |
| A6374 | | Privileged |
| A6375 | | Privileged |
| A6376 | | Privileged |
| A6377 | | Privileged |
| A6378 | | Privileged |
| A6379 | | Privileged |
| A6380 | | Privileged |
| A6381 | | Privileged |
| A6382 | | Privileged |
| A6383 | | Privileged |
| A6384 | | Privileged |
| A6385 | | Privileged |
| A6386 | | Privileged |
| A6387 | | Privileged |
| A6388 | | Privileged |
| A6389 | | Privileged |
| A6390 | | Privileged |
| A6391 | | Privileged |
| A6392 | | Privileged |
| A6393 | | Privileged |
| A6394 | | Privileged |
| A6395 | | Privileged |
| A6396 | | Privileged |
| A6397 | | Privileged |
| A6398 | | Privileged |
| A6399 | | Privileged |
| A6400 | | Privileged |
| A6401 | | Privileged |
| A6402 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6403 | | Privileged |
| A6404 | | Privileged |
| A6405 | | Privileged |
| A6406 | | Privileged |
| A6407 | | Privileged |
| A6408 | | Privileged |
| A6409 | | Privileged |
| A6410 | | Privileged |
| A6411 | | Privileged |
| A6412 | | Privileged |
| A6413 | | Privileged |
| A6414 | | Privileged |
| A6415 | | Privileged |
| A6416 | | Privileged |
| A6417 | | Privileged |
| A6418 | | Privileged |
| A6419 | | Privileged |
| A6420 | | Privileged |
| A6421 | | Privileged |
| A6422 | | Privileged |
| A6423 | | Privileged |
| A6424 | | Privileged |
| A6425 | | Privileged |
| A6426 | | Privileged |
| A6427 | | Privileged |
| A6428 | | Privileged |
| A6429 | | Privileged |
| A6430 | | Privileged |
| A6431 | | Privileged |
| A6432 | | Privileged |
| A6433 | | Privileged |
| A6434 | | Privileged |
| A6435 | | Privileged |
| A6436 | | Privileged |
| A6437 | | Privileged |
| A6438 | | Privileged |
| A6439 | | Privileged |
| A6440 | | Privileged |
| A6441 | | Privileged |
| A6442 | | Privileged |
| A6443 | | Privileged |
| A6444 | | Privileged |
| A6445 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6446 | | Privileged |
| A6447 | | Privileged |
| A6448 | | Privileged |
| A6449 | | Privileged |
| A6450 | | Privileged |
| A6451 | | Privileged |
| A6452 | | Privileged |
| A6453 | | Privileged |
| A6454 | | Privileged |
| A6455 | | Privileged |
| A6456 | | Privileged |
| A6457 | | Privileged |
| A6458 | | Privileged |
| A6459 | | Privileged |
| A6460 | | Privileged |
| A6461 | | Privileged |
| A6462 | | Privileged |
| A6463 | | Privileged |
| A6464 | | Privileged |
| A6465 | | Privileged |
| A6466 | | Privileged |
| A6467 | | Privileged |
| A6468 | | Privileged |
| A6469 | | Privileged |
| A6470 | | Privileged |
| A6471 | | Privileged |
| A6472 | | Privileged |
| A6473 | | Privileged |
| A6474 | | Privileged |
| A6475 | | Privileged |
| A6476 | | Privileged |
| A6477 | | Privileged |
| A6478 | | Privileged |
| A6479 | | Privileged |
| A6480 | | Privileged |
| A6481 | | Privileged |
| A6482 | | Privileged |
| A6483 | | Privileged |
| A6484 | | Privileged |
| A6485 | | Privileged |
| A6486 | | Privileged |
| A6487 | | Privileged |
| A6488 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6489 | | Privileged |
| A6490 | | Privileged |
| A6491 | | Privileged |
| A6492 | | Privileged |
| A6493 | | Privileged |
| A6494 | | Privileged |
| A6495 | | Privileged |
| A6496 | | Privileged |
| A6497 | | Privileged |
| A6498 | | Privileged |
| A6499 | | Privileged |
| A6500 | | Privileged |
| A6501 | | Privileged |
| A6502 | | Privileged |
| A6503 | | Privileged |
| A6504 | | Privileged |
| A6505 | | Privileged |
| A6506 | | Privileged |
| A6507 | | Privileged |
| A6508 | | Privileged |
| A6509 | | Privileged |
| A6510 | | Privileged |
| A6511 | | Privileged |
| A6512 | | Privileged |
| A6513 | | Privileged |
| A6514 | | Privileged |
| A6515 | | Privileged |
| A6516 | | Privileged |
| A6517 | | Privileged |
| A6518 | | Privileged |
| A6519 | | Privileged |
| A6520 | | Privileged |
| A6521 | | Privileged |
| A6522 | | Privileged |
| A6523 | | Privileged |
| A6524 | | Privileged |
| A6525 | | Privileged |
| A6526 | | Privileged |
| A6527 | | Privileged |
| A6528 | | Privileged |
| A6529 | | Privileged |
| A6530 | | Privileged |
| A6531 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6532 | | Privileged |
| A6533 | | Privileged |
| A6534 | | Privileged |
| A6535 | | Privileged |
| A6536 | | Privileged |
| A6537 | | Privileged |
| A6538 | | Privileged |
| A6539 | | Privileged |
| A6540 | | Privileged |
| A6541 | | Privileged |
| A6542 | | Privileged |
| A6543 | | Privileged |
| A6544 | | Privileged |
| A6545 | | Privileged |
| A6546 | | Privileged |
| A6547 | | Privileged |
| A6548 | | Privileged |
| A6549 | | Privileged |
| A6550 | | Privileged |
| A6551 | | Privileged |
| A6552 | | Privileged |
| A6553 | | Privileged |
| A6554 | | Privileged |
| A6555 | | Privileged |
| A6556 | | Privileged |
| A6557 | | Privileged |
| A6558 | | Privileged |
| A6559 | | Privileged |
| A6560 | | Privileged |
| A6561 | | Privileged |
| A6562 | | Privileged |
| A6563 | | Privileged |
| A6564 | | Privileged |
| A6565 | | Privileged |
| A6566 | | Privileged |
| A6567 | | Privileged |
| A6568 | | Privileged |
| A6569 | | Privileged |
| A6570 | | Privileged |
| A6571 | | Privileged |
| A6572 | | Privileged |
| A6573 | | Privileged |
| A6574 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6575 | | Privileged |
| A6576 | | Privileged |
| A6577 | | Privileged |
| A6578 | | Privileged |
| A6579 | | Privileged |
| A6580 | | Privileged |
| A6581 | | Privileged |
| A6582 | | Privileged |
| A6583 | | Privileged |
| A6584 | | Privileged |
| A6585 | | Privileged |
| A6586 | | Privileged |
| A6587 | | Privileged |
| A6588 | | Privileged |
| A6589 | | Privileged |
| A6590 | | Privileged |
| A6591 | | Privileged |
| A6592 | | Privileged |
| A6593 | | Privileged |
| A6594 | | Privileged |
| A6595 | | Privileged |
| A6596 | | Privileged |
| A6597 | | Privileged |
| A6598 | | Privileged |
| A6599 | | Privileged |
| A6600 | | Privileged |
| A6601 | | Privileged |
| A6602 | | Privileged |
| A6603 | | Privileged |
| A6604 | | Privileged |
| A6605 | | Privileged |
| A6606 | | Privileged |
| A6607 | | Privileged |
| A6608 | | Privileged |
| A6609 | | Privileged |
| A6610 | | Privileged |
| A6611 | | Privileged |
| A6612 | | Privileged |
| A6613 | | Privileged |
| A6614 | | Privileged |
| A6615 | | Privileged |
| A6616 | | Privileged |
| A6617 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6618 | | Privileged |
| A6619 | | Privileged |
| A6620 | | Privileged |
| A6621 | | Privileged |
| A6622 | | Privileged |
| A6623 | | Partially Privileged |
| A6624 | | Partially Privileged |
| A6625 | | Partially Privileged |
| A6626 | | Privileged |
| A6627 | | Privileged |
| A6628 | | Privileged |
| A6629 | | Privileged |
| A6630 | | Privileged |
| A6631 | | Privileged |
| A6632 | | Privileged |
| A6633 | | Privileged |
| A6634 | | Privileged |
| A6635 | | Privileged |
| A6636 | | Privileged |
| A6637 | | Privileged |
| A6638 | | Privileged |
| A6639 | | Privileged |
| A6640 | | Privileged |
| A6641 | | Privileged |
| A6642 | | Privileged |
| A6643 | | Privileged |
| A6644 | | Privileged |
| A6645 | | Privileged |
| A6646 | | Privileged |
| A6647 | | Privileged |
| A6648 | | Privileged |
| A6649 | | Privileged |
| A6650 | | Privileged |
| A6651 | | Privileged |
| A6652 | | Privileged |
| A6653 | | Privileged |
| A6654 | | Privileged |
| A6655 | | Privileged |
| A6656 | | Privileged |
| A6657 | | Privileged |
| A6658 | | Privileged |
| A6659 | | Privileged |
| A6660 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6661 | | Privileged |
| A6662 | | Privileged |
| A6663 | | Privileged |
| A6664 | | Privileged |
| A6665 | | Privileged |
| A6666 | | Privileged |
| A6667 | | Privileged |
| A6668 | | Privileged |
| A6669 | | Privileged |
| A6670 | | Privileged |
| A6671 | | Privileged |
| A6672 | | Privileged |
| A6673 | | Privileged |
| A6674 | | Privileged |
| A6675 | | Privileged |
| A6676 | | Privileged |
| A6677 | | Privileged |
| A6678 | | Privileged |
| A6679 | | Privileged |
| A6680 | | Privileged |
| A6681 | | Privileged |
| A6682 | | Privileged |
| A6683 | | Privileged |
| A6684 | | Privileged |
| A6685 | | Privileged |
| A6686 | | Privileged |
| A6687 | | Privileged |
| A6688 | | Privileged |
| A6689 | | Privileged |
| A6690 | | Privileged |
| A6691 | | Privileged |
| A6692 | | Privileged |
| A6693 | | Privileged |
| A6694 | | Privileged |
| A6695 | | Privileged |
| A6696 | | Privileged |
| A6697 | | Privileged |
| A6698 | | Privileged |
| A6699 | | Privileged |
| A6700 | | Privileged |
| A6701 | | Privileged |
| A6702 | | Privileged |
| A6703 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6704 | | Privileged |
| A6705 | | Privileged |
| A6706 | | Privileged |
| A6707 | | Privileged |
| A6708 | | Privileged |
| A6709 | | Privileged |
| A6710 | | Privileged |
| A6711 | | Privileged |
| A6712 | | Privileged |
| A6713 | | Privileged |
| A6714 | | Privileged |
| A6715 | | Privileged |
| A6716 | | Privileged |
| A6717 | | Privileged |
| A6718 | | Privileged |
| A6719 | | Privileged |
| A6720 | | Privileged |
| A6721 | | Privileged |
| A6722 | | Privileged |
| A6723 | | Privileged |
| A6724 | | Privileged |
| A6725 | | Privileged |
| A6726 | | Privileged |
| A6727 | | Privileged |
| A6728 | | Privileged |
| A6729 | | Privileged |
| A6730 | | Privileged |
| A6731 | | Privileged |
| A6732 | | Privileged |
| A6733 | | Privileged |
| A6734 | | Privileged |
| A6735 | | Privileged |
| A6736 | | Privileged |
| A6737 | | Privileged |
| A6738 | | Privileged |
| A6739 | | Privileged |
| A6740 | | Privileged |
| A6741 | | Privileged |
| A6742 | | Privileged |
| A6743 | | Privileged |
| A6744 | | Privileged |
| A6745 | | Privileged |
| A6746 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6747 | | Privileged |
| A6748 | | Privileged |
| A6749 | | Privileged |
| A6750 | | Privileged |
| A6751 | | Privileged |
| A6752 | | Highly Personal |
| A6753 | | Highly Personal |
| A6754 | | Highly Personal |
| A6755 | | Highly Personal |
| A6756 | | Highly Personal |
| A6757 | | Privileged |
| A6758 | | Privileged |
| A6759 | | Privileged |
| A6760 | | Privileged |
| A6761 | | Privileged |
| A6762 | | Privileged |
| A6763 | | Privileged |
| A6764 | | Privileged |
| A6765 | | Privileged |
| A6766 | | Privileged |
| A6767 | | Privileged |
| A6768 | | Privileged |
| A6769 | | Privileged |
| A6770 | | Highly Personal |
| A6771 | | Privileged |
| A6772 | | Privileged |
| A6773 | | Privileged |
| A6774 | | Privileged |
| A6775 | | Privileged |
| A6776 | | Privileged |
| A6777 | | Privileged |
| A6778 | | Privileged |
| A6779 | | Privileged |
| A6780 | | Privileged |
| A6781 | | Privileged |
| A6782 | | Privileged |
| A6783 | | Highly Personal |
| A6784 | | Highly Personal |
| A6785 | | Highly Personal |
| A6786 | | Highly Personal |
| A6787 | | Highly Personal |
| A6788 | | Privileged |
| A6789 | | Highly Personal |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

|  | Control Number | Special Master Designation |
|---|---|---|
| A6790 | | Highly Personal |
| A6791 | | Highly Personal |
| A6792 | | Highly Personal |
| A6793 | | Highly Personal |
| A6794 | | Highly Personal |
| A6795 | | Highly Personal |
| A6796 | | Privileged |
| A6797 | | Privileged |
| A6798 | | Privileged |
| A6799 | | Privileged |
| A6800 | | Privileged |
| A6801 | | Privileged |
| A6802 | | Privileged |
| A6803 | | Highly Personal |
| A6804 | | Highly Personal |
| A6805 | | Highly Personal |
| A6806 | | Highly Personal |
| A6807 | | Highly Personal |
| A6808 | | Highly Personal |
| A6809 | | Highly Personal |
| A6810 | | Highly Personal |
| A6811 | | Highly Personal |
| A6812 | | Highly Personal |
| A6813 | | Highly Personal |
| A6814 | | Highly Personal |
| A6815 | | Highly Personal |
| A6816 | | Highly Personal |
| A6817 | | Highly Personal |
| A6818 | | Highly Personal |
| A6819 | | Highly Personal |
| A6820 | | Highly Personal |
| A6821 | | Highly Personal |
| A6822 | | Highly Personal |
| A6823 | | Highly Personal |
| A6824 | | Highly Personal |
| A6825 | | Highly Personal |
| A6826 | | Highly Personal |
| A6827 | | Highly Personal |
| A6828 | | Highly Personal |
| A6829 | | Highly Personal |
| A6830 | | Privileged |
| A6831 | | Privileged |
| A6832 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6833 | | Privileged |
| A6834 | | Privileged |
| A6835 | | Privileged |
| A6836 | | Privileged |
| A6837 | | Privileged |
| A6838 | | Privileged |
| A6839 | | Privileged |
| A6840 | | Privileged |
| A6841 | | Privileged |
| A6842 | | Privileged |
| A6843 | | Privileged |
| A6844 | | Privileged |
| A6845 | | Privileged |
| A6846 | | Privileged |
| A6847 | | Privileged |
| A6848 | | Privileged |
| A6849 | | Privileged |
| A6850 | | Privileged |
| A6851 | | Privileged |
| A6852 | | Privileged |
| A6853 | | Privileged |
| A6854 | | Privileged |
| A6855 | | Privileged |
| A6856 | | Privileged |
| A6857 | | Privileged |
| A6858 | | Privileged |
| A6859 | | Privileged |
| A6860 | | Privileged |
| A6861 | | Privileged |
| A6862 | | Privileged |
| A6863 | | Privileged |
| A6864 | | Privileged |
| A6865 | | Privileged |
| A6866 | | Privileged |
| A6867 | | Privileged |
| A6868 | | Privileged |
| A6869 | | Privileged |
| A6870 | | Privileged |
| A6871 | | Privileged |
| A6872 | | Privileged |
| A6873 | | Privileged |
| A6874 | | Privileged |
| A6875 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6876 | | Privileged |
| A6877 | | Privileged |
| A6878 | | Privileged |
| A6879 | | Privileged |
| A6880 | | Privileged |
| A6881 | | Privileged |
| A6882 | | Privileged |
| A6883 | | Privileged |
| A6884 | | Privileged |
| A6885 | | Privileged |
| A6886 | | Privileged |
| A6887 | | Privileged |
| A6888 | | Privileged |
| A6889 | | Privileged |
| A6890 | | Privileged |
| A6891 | | Highly Personal |
| A6892 | | Highly Personal |
| A6893 | | Highly Personal |
| A6894 | | Highly Personal |
| A6895 | | Highly Personal |
| A6896 | | Highly Personal |
| A6897 | | Highly Personal |
| A6898 | | Highly Personal |
| A6899 | | Highly Personal |
| A6900 | | Highly Personal |
| A6901 | | Highly Personal |
| A6902 | | Highly Personal |
| A6903 | | Highly Personal |
| A6904 | | Highly Personal |
| A6905 | | Highly Personal |
| A6906 | | Highly Personal |
| A6907 | | Highly Personal |
| A6908 | | Highly Personal |
| A6909 | | Highly Personal |
| A6910 | | Highly Personal |
| A6911 | | Highly Personal |
| A6912 | | Highly Personal |
| A6913 | | Highly Personal |
| A6914 | | Highly Personal |
| A6915 | | Highly Personal |
| A6916 | | Highly Personal |
| A6917 | | Highly Personal |
| A6918 | | Highly Personal |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6919 | | Highly Personal |
| A6920 | | Highly Personal |
| A6921 | | Highly Personal |
| A6922 | | Highly Personal |
| A6923 | | Highly Personal |
| A6924 | | Highly Personal |
| A6925 | | Highly Personal |
| A6926 | | Highly Personal |
| A6927 | | Highly Personal |
| A6928 | | Highly Personal |
| A6929 | | Highly Personal |
| A6930 | | Highly Personal |
| A6931 | | Highly Personal |
| A6932 | | Highly Personal |
| A6933 | | Highly Personal |
| A6934 | | Highly Personal |
| A6935 | | Highly Personal |
| A6936 | | Privileged |
| A6937 | | Privileged |
| A6938 | | Privileged |
| A6939 | | Privileged |
| A6940 | | Privileged |
| A6941 | | Privileged |
| A6942 | | Privileged |
| A6943 | | Privileged |
| A6944 | | Privileged |
| A6945 | | Privileged |
| A6946 | | Privileged |
| A6947 | | Privileged |
| A6948 | | Privileged |
| A6949 | | Privileged |
| A6950 | | Privileged |
| A6951 | | Privileged |
| A6952 | | Privileged |
| A6953 | | Privileged |
| A6954 | | Privileged |
| A6955 | | Privileged |
| A6956 | | Privileged |
| A6957 | | Privileged |
| A6958 | | Privileged |
| A6959 | | Privileged |
| A6960 | | Privileged |
| A6961 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A6962 | | Privileged |
| A6963 | | Privileged |
| A6964 | | Privileged |
| A6965 | | Privileged |
| A6966 | | Privileged |
| A6967 | | Privileged |
| A6968 | | Privileged |
| A6969 | | Privileged |
| A6970 | | Privileged |
| A6971 | | Privileged |
| A6972 | | Privileged |
| A6973 | | Privileged |
| A6974 | | Privileged |
| A6975 | | Privileged |
| A6976 | | Privileged |
| A6977 | | Privileged |
| A6978 | | Privileged |
| A6979 | | Privileged |
| A6980 | | Privileged |
| A6981 | | Privileged |
| A6982 | | Privileged |
| A6983 | | Privileged |
| A6984 | | Privileged |
| A6985 | | Privileged |
| A6986 | | Privileged |
| A6987 | | Privileged |
| A6988 | | Privileged |
| A6989 | | Privileged |
| A6990 | | Privileged |
| A6991 | | Privileged |
| A6992 | | Privileged |
| A6993 | | Privileged |
| A6994 | | Privileged |
| A6995 | | Privileged |
| A6996 | | Privileged |
| A6997 | | Privileged |
| A6998 | | Privileged |
| A6999 | | Privileged |
| A7000 | | Privileged |
| A7001 | | Privileged |
| A7002 | | Privileged |
| A7003 | | Privileged |
| A7004 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A7005 | | Privileged |
| A7006 | | Privileged |
| A7007 | | Privileged |
| A7008 | | Privileged |
| A7009 | | Highly Personal |
| A7010 | | Highly Personal |
| A7011 | | Highly Personal |
| A7012 | | Highly Personal |
| A7013 | | Highly Personal |
| A7014 | | Highly Personal |
| A7015 | | Highly Personal |
| A7016 | | Highly Personal |
| A7017 | | Highly Personal |
| A7018 | | Highly Personal |
| A7019 | | Highly Personal |
| A7020 | | Highly Personal |
| A7021 | | Highly Personal |
| A7022 | | Highly Personal |
| A7023 | | Highly Personal |
| A7024 | | Highly Personal |
| A7025 | | Highly Personal |
| A7026 | | Highly Personal |
| A7027 | | Highly Personal |
| A7028 | | Highly Personal |
| A7029 | | Highly Personal |
| A7030 | | Highly Personal |
| A7031 | | Highly Personal |
| A7032 | | Highly Personal |
| A7033 | | Highly Personal |
| A7034 | | Highly Personal |
| A7035 | | Highly Personal |
| A7036 | | Highly Personal |
| A7037 | | Highly Personal |
| A7038 | | Highly Personal |
| A7039 | | Highly Personal |
| A7040 | | Privileged |
| A7041 | | Privileged |
| A7042 | | Privileged |
| A7043 | | Privileged |
| A7044 | | Privileged |
| A7045 | | Highly Personal |
| A7046 | | Privileged |
| A7047 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A7048 | | Privileged |
| A7049 | | Highly Personal |
| A7050 | | Privileged |
| A7051 | | Privileged |
| A7052 | | Privileged |
| A7053 | | Privileged |
| A7054 | | Privileged |
| A7055 | | Privileged |
| A7056 | | Privileged |
| A7057 | | Privileged |
| A7058 | | Privileged |
| A7059 | | Privileged |
| A7060 | | Privileged |
| A7061 | | Privileged |
| A7062 | | Privileged |
| A7063 | | Privileged |
| A7064 | | Privileged |
| A7065 | | Highly Personal |
| A7066 | | Highly Personal |
| A7067 | | Privileged |
| A7068 | | Privileged |
| A7069 | | Privileged |
| A7070 | | Privileged |
| A7071 | | Privileged |
| A7072 | | Privileged |
| A7073 | | Privileged |
| A7074 | | Privileged |
| A7075 | | Privileged |
| A7076 | | Privileged |
| A7077 | | Privileged |
| A7078 | | Privileged |
| A7079 | | Privileged |
| A7080 | | Privileged |
| A7081 | | Privileged |
| A7082 | | Privileged |
| A7083 | | Privileged |
| A7084 | | Privileged |
| A7085 | | Privileged |
| A7086 | | Privileged |
| A7087 | | Privileged |
| A7088 | | Privileged |
| A7089 | | Privileged |
| A7090 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A7091 | | Privileged |
| A7092 | | Privileged |
| A7093 | | Privileged |
| A7094 | | Privileged |
| A7095 | | Privileged |
| A7096 | | Privileged |
| A7097 | | Privileged |
| A7098 | | Privileged |
| A7099 | | Privileged |
| A7100 | | Privileged |
| A7101 | | Privileged |
| A7102 | | Privileged |
| A7103 | | Privileged |
| A7104 | | Privileged |
| A7105 | | Privileged |
| A7106 | | Privileged |
| A7107 | | Privileged |
| A7108 | | Privileged |
| A7109 | | Privileged |
| A7110 | | Privileged |
| A7111 | | Privileged |
| A7112 | | Privileged |
| A7113 | | Privileged |
| A7114 | | Privileged |
| A7115 | | Privileged |
| A7116 | | Privileged |
| A7117 | | Privileged |
| A7118 | | Privileged |
| A7119 | | Privileged |
| A7120 | | Privileged |
| A7121 | | Privileged |
| A7122 | | Privileged |
| A7123 | | Privileged |
| A7124 | | Privileged |
| A7125 | | Privileged |
| A7126 | | Privileged |
| A7127 | | Privileged |
| A7128 | | Privileged |
| A7129 | | Privileged |
| A7130 | | Privileged |
| A7131 | | Privileged |
| A7132 | | Privileged |
| A7133 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A7134 | | Privileged |
| A7135 | | Privileged |
| A7136 | | Privileged |
| A7137 | | Privileged |
| A7138 | | Privileged |
| A7139 | | Privileged |
| A7140 | | Privileged |
| A7141 | | Privileged |
| A7142 | | Highly Personal |
| A7143 | | Privileged |
| A7144 | | Highly Personal |
| A7145 | | Highly Personal |
| A7146 | | Highly Personal |
| A7147 | | Highly Personal |
| A7148 | | Highly Personal |
| A7149 | | Highly Personal |
| A7150 | | Privileged |
| A7151 | | Highly Personal |
| A7152 | | Highly Personal |
| A7153 | | Highly Personal |
| A7154 | | Privileged |
| A7155 | | Privileged |
| A7156 | | Privileged |
| A7157 | | Highly Personal |
| A7158 | | Highly Personal |
| A7159 | | Highly Personal |
| A7160 | | Highly Personal |
| A7161 | | Highly Personal |
| A7162 | | Highly Personal |
| A7163 | | Highly Personal |
| A7164 | | Highly Personal |
| A7165 | | Highly Personal |
| A7166 | | Highly Personal |
| A7167 | | Highly Personal |
| A7168 | | Highly Personal |
| A7169 | | Highly Personal |
| A7170 | | Highly Personal |
| A7171 | | Highly Personal |
| A7172 | | Highly Personal |
| A7173 | | Highly Personal |
| A7174 | | Highly Personal |
| A7175 | | Highly Personal |
| A7176 | | Highly Personal |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A7177 | | Highly Personal |
| A7178 | | Highly Personal |
| A7179 | | Highly Personal |
| A7180 | | Highly Personal |
| A7181 | | Privileged |
| A7182 | | Privileged |
| A7183 | | Privileged |
| A7184 | | Privileged |
| A7185 | | Highly Personal |
| A7186 | | Highly Personal |
| A7187 | | Highly Personal |
| A7188 | | Highly Personal |
| A7189 | | Highly Personal |
| A7190 | | Highly Personal |
| A7191 | | Highly Personal |
| A7192 | | Highly Personal |
| A7193 | | Highly Personal |
| A7194 | | Highly Personal |
| A7195 | | Highly Personal |
| A7196 | | Highly Personal |
| A7197 | | Highly Personal |
| A7198 | | Highly Personal |
| A7199 | | Highly Personal |
| A7200 | | Highly Personal |
| A7201 | | Highly Personal |
| A7202 | | Highly Personal |
| A7203 | | Privileged |
| A7204 | | Privileged |
| A7205 | | Privileged |
| A7206 | | Privileged |
| A7207 | | Privileged |
| A7208 | | Privileged |
| A7209 | | Privileged |
| A7210 | | Privileged |
| A7211 | | Privileged |
| A7212 | | Privileged |
| A7213 | | Privileged |
| A7214 | | Privileged |
| A7215 | | Privileged |
| A7216 | | Privileged |
| A7217 | | Privileged |
| A7218 | | Privileged |
| A7219 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A7220 | | Privileged |
| A7221 | | Privileged |
| A7222 | | Privileged |
| A7223 | | Privileged |
| A7224 | | Privileged |
| A7225 | | Privileged |
| A7226 | | Privileged |
| A7227 | | Privileged |
| A7228 | | Privileged |
| A7229 | | Privileged |
| A7230 | | Privileged |
| A7231 | | Privileged |
| A7232 | | Privileged |
| A7233 | | Highly Personal |
| A7234 | | Privileged |
| A7235 | | Privileged |
| A7236 | | Privileged |
| A7237 | | Privileged |
| A7238 | | Privileged |
| A7239 | | Highly Personal |
| A7240 | | Highly Personal |
| A7241 | | Privileged |
| A7242 | | Privileged |
| A7243 | | Privileged |
| A7244 | | Highly Personal |
| A7245 | | Highly Personal |
| A7246 | | Privileged |
| A7247 | | Privileged |
| A7248 | | Privileged |
| A7249 | | Privileged |
| A7250 | | Privileged |
| A7251 | | Highly Personal |
| A7252 | | Privileged |
| A7253 | | Privileged |
| A7254 | | Privileged |
| A7255 | | Privileged |
| A7256 | | Privileged |
| A7257 | | Privileged |
| A7258 | | Privileged |
| A7259 | | Privileged |
| A7260 | | Privileged |
| A7261 | | Privileged |
| A7262 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A7263 | | Privileged |
| A7264 | | Highly Personal |
| A7265 | | Highly Personal |
| A7266 | | Privileged |
| A7267 | | Privileged |
| A7268 | | Privileged |
| A7269 | | Privileged |
| A7270 | | Privileged |
| A7271 | | Privileged |
| A7272 | | Privileged |
| A7273 | | Privileged |
| A7274 | | Privileged |
| A7275 | | Privileged |
| A7276 | | Privileged |
| A7277 | | Privileged |
| A7278 | | Privileged |
| A7279 | | Privileged |
| A7280 | | Privileged |
| A7281 | | Privileged |
| A7282 | | Privileged |
| A7283 | | Privileged |
| A7284 | | Privileged |
| A7285 | | Privileged |
| A7286 | | Privileged |
| A7287 | | Privileged |
| A7288 | | Privileged |
| A7289 | | Privileged |
| A7290 | | Privileged |
| A7291 | | Privileged |
| A7292 | | Privileged |
| A7293 | | Privileged |
| A7294 | | Privileged |
| A7295 | | Privileged |
| A7296 | | Privileged |
| A7297 | | Privileged |
| A7298 | | Privileged |
| A7299 | | Privileged |
| A7300 | | Privileged |
| A7301 | | Privileged |
| A7302 | | Privileged |
| A7303 | | Privileged |
| A7304 | | Privileged |
| A7305 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

|  | Control Number | Special Master Designation |
|---|---|---|
| A7306 | | Privileged |
| A7307 | | Privileged |
| A7308 | | Privileged |
| A7309 | | Privileged |
| A7310 | | Privileged |
| A7311 | | Privileged |
| A7312 | | Privileged |
| A7313 | | Privileged |
| A7314 | | Privileged |
| A7315 | | Privileged |
| A7316 | | Privileged |
| A7317 | | Privileged |
| A7318 | | Privileged |
| A7319 | | Privileged |
| A7320 | | Privileged |
| A7321 | | Privileged |
| A7322 | | Privileged |
| A7323 | | Privileged |
| A7324 | | Highly Personal |
| A7325 | | Privileged |
| A7326 | | Privileged |
| A7327 | | Privileged |
| A7328 | | Privileged |
| A7329 | | Highly Personal |
| A7330 | | Privileged<br>Highly Personal |
| A7331 | | Privileged |
| A7332 | | Privileged |
| A7333 | | Privileged |
| A7334 | | Privileged |
| A7335 | | Privileged |
| A7336 | | Privileged |
| A7337 | | Privileged |
| A7338 | | Privileged |
| A7339 | | Privileged |
| A7340 | | Privileged |
| A7341 | | Privileged |
| A7342 | | Privileged |
| A7343 | | Privileged |
| A7344 | | Privileged |
| A7345 | | Privileged |
| A7346 | | Privileged |
| A7347 | | Privileged |

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A7348 | | Privileged |
| A7349 | | Privileged |
| A7350 | | Privileged |
| A7351 | | Privileged |
| A7352 | | Privileged |
| A7353 | | Privileged |
| A7354 | | Privileged |
| A7355 | | Privileged |
| A7356 | | Privileged |
| A7357 | | Privileged |
| A7358 | | Privileged |
| A7359 | | Privileged |
| A7360 | | Privileged |
| A7361 | | Privileged |
| A7362 | | Privileged |
| A7363 | | Privileged |
| A7364 | | Privileged |
| A7365 | | Privileged |
| A7366 | | Privileged |
| A7367 | | Privileged |
| A7368 | | Privileged |
| A7369 | | Privileged |
| A7370 | | Privileged |
| A7371 | | Privileged |
| A7372 | | Privileged |
| A7373 | | Privileged |
| A7374 | | Privileged |
| A7375 | | Privileged |
| A7376 | | Privileged |
| A7377 | | Privileged |
| A7378 | | Privileged |
| A7379 | | Privileged |
| A7380 | | Privileged |
| A7381 | | Privileged |
| A7382 | | Privileged |
| A7383 | | Privileged |
| A7384 | | Privileged |
| A7385 | | Privileged |
| A7386 | | Privileged |
| A7387 | | Privileged |
| A7388 | | Privileged |
| A7389 | | Privileged |
| A7390 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A7391 | | Privileged |
| A7392 | | Privileged |
| A7393 | | Privileged |
| A7394 | | Privileged |
| A7395 | | Privileged |
| A7396 | | Privileged |
| A7397 | | Privileged |
| A7398 | | Privileged |
| A7399 | | Privileged |
| A7400 | | Privileged |
| A7401 | | Privileged |
| A7402 | | Privileged |
| A7403 | | Privileged |
| A7404 | | Privileged |
| A7405 | | Privileged |
| A7406 | | Privileged |
| A7407 | | Privileged |
| A7408 | | Privileged |
| A7409 | | Privileged |
| A7410 | | Privileged |
| A7411 | | Privileged |
| A7412 | | Privileged |
| A7413 | | Privileged |
| A7414 | | Privileged |
| A7415 | | Privileged |
| A7416 | | Privileged |
| A7417 | | Privileged |
| A7418 | | Privileged |
| A7419 | | Privileged |
| A7420 | | Privileged |
| A7421 | | Privileged |
| A7422 | | Privileged |
| A7423 | | Privileged |
| A7424 | | Privileged |
| A7425 | | Privileged |
| A7426 | | Privileged |
| A7427 | | Privileged |
| A7428 | | Privileged |
| A7429 | | Privileged |
| A7430 | | Privileged |
| A7431 | | Privileged |
| A7432 | | Privileged |
| A7433 | | Privileged |

18-MJ-3161 (KMW)

**Exhibit A**
**Final Summary Report and Recommendations of the Special Master**

| | Control Number | Special Master Designation |
|---|---|---|
| A7434 | ██████████████████ | Privileged |